# EXHIBIT B

## MONTHLY OPERATING REPORTS

**Monthly Operating Report**
ACCRUAL BASIS

| CASE NAME: | Remarkable Healthcare of Carrollton, LP |
|---|---|

| CASE NUMBER: | 18-40295 |
|---|---|

| JUDGE: | |
|---|---|

# UNITED STATES BANKRUPTCY COURT

## NORTHERN & EASTERN DISTRICTS OF TEXAS

## REGION 6

## MONTHLY OPERATING REPORT

**MONTH ENDING:** _____October_____ _____2018_____
　　　　　　　　　　　　　MONTH　　　　　　　　　　YEAR

IN ACCORDANCE WITH TITLE 28, SECTION 1746, OF THE UNITED STATES CODE, I DECLARE UNDER PENALTY OF PERJURY THAT I HAVE EXAMINED THE FOLLOWING MONTHLY OPERATING REPORT (ACCRUAL BASIS-1 THROUGH ACCRUAL BASIS-7) AND THE ACCOMPANYING ATTACHMENTS AND, TO THE BEST OF MY KNOWLEDGE, THESE DOCUMENTS ARE TRUE, CORRECT, AND COMPLETE. DECLARATION OF THE PREPARER (OTHER THAN RESPONSIBLE PARTY) IS BASED ON ALL INFORMATION OF WHICH PREPARER HAS ANY KNOWLEDGE.

**RESPONSIBLE PARTY:**

_____　　　　President and CEO
ORIGINAL SIGNATURE OF RESPONSIBLE PARTY　　　　　　　　TITLE

Laurie Beth McPike　　　　　　　　　　　　　　　11.15.18
PRINTED NAME OF RESPONSIBLE PARTY　　　　　　　　DATE


**PREPARER:**

_____　　　　Director of Project Management
ORIGINAL SIGNATURE OF PREPARER　　　　　　　　　　TITLE

Diane Ayoubi　　　　　　　　　　　　　　　　11.15.18
PRINTED NAME OF PREPARER　　　　　　　　　　　　DATE

| CASE NAME: | Remarkable Healthcare of Carrollton, LP |
| --- | --- |
| CASE NUMBER: | 18-40295 |

**COMPARATIVE BALANCE SHEET**

| | | SCHEDULE AMOUNT | Regions PWD Oper *8009 | Regions PWD Payroll *5998 | Regions PWD Savings *7915 | RH PWD Facility |
| --- | --- | --- | --- | --- | --- | --- |
| **ASSETS** | | | | | | |
| 1. | UNRESTRICTED CASH | $105,000 | $73,601 | $13 | $58,144 | $131,758 |
| 2. | RESTRICTED CASH | $0 | $0 | $0 | $0 | $0 |
| 3. | TOTAL CASH | $105,000 | $73,601 | $13 | $58,144 | $131,758 |
| 4. | ACCOUNTS RECEIVABLE (NET) | $1,526,635 | $0 | $0 | $0 | $1,265,175 |
| 5. | INVENTORY | $0 | $0 | $0 | $0 | $0 |
| 6. | NOTES RECEIVABLE | $0 | $0 | $0 | $0 | $0 |
| 7. | PREPAID EXPENSES | $0 | $0 | $0 | $0 | $0 |
| 8. | OTHER (ATTACH LIST) | $0 | $0 | $0 | $0 | $0 |
| 9. | TOTAL CURRENT ASSETS | $1,631,635 | $73,601 | $13 | $58,144 | $1,396,932 |
| 10. | PROPERTY, PLANT & EQUIPMENT | $246,360 | $0 | $0 | $0 | $246,360 |
| 11. | LESS: ACCUMULATED DEPRECIATION/DEPLETION | ($164,912) | $0 | $0 | $0 | ($164,912) |
| 12. | NET PROPERTY, PLANT & EQUIPMENT | $81,448 | $0 | $0 | $0 | $81,448 |
| 13. | DUE FROM INSIDERS | $0 | $0 | $0 | $0 | $0 |
| 14. | OTHER ASSETS - NET OF AMORTIZATION (ATTACH LIST) | $0 | $0 | $0 | $0 | $0 |
| 15. | OTHER (ATTACH LIST) | $0 | $0 | $0 | $0 | $0 |
| 16. | **TOTAL ASSETS** | $1,713,083 | $73,601 | $13 | $58,144 | $1,478,380 |
| **POSTPETITION LIABILITIES** | | | | | | |
| 17. | ACCOUNTS PAYABLE | | $207,418 | $0 | $0 | $407,695 |
| 18. | TAXES PAYABLE | | $0 | $0 | $0 | $0 |
| 19. | NOTES PAYABLE | | $0 | $0 | $0 | $0 |
| 20. | PROFESSIONAL FEES | | $2,339 | $0 | $0 | $2,339 |
| 21. | COMERICA INTEREST PAYMENT | | $17,763 | $0 | $0 | $17,763 |
| 22. | BANK FEES | | $0 | $12 | $5 | $17 |
| 23. | TOTAL POSTPETITION LIABILITIES | | $227,519 | $12 | $5 | $427,814 |
| **PREPETITION LIABILITIES** | | | | | | |
| 24. | SECURED DEBT | $4,350,000 | $0 | $0 | $0 | $2,175,000 |
| 25. | PRIORITY DEBT | $0 | $0 | $0 | $0 | $0 |
| 26. | UNSECURED DEBT | $1,139,714 | $0 | $0 | $0 | $88,755 |
| 27. | OTHER (ATTACH LIST) | $0 | $0 | $0 | $0 | $0 |
| 28. | TOTAL PREPETITION LIABILITIES | $5,489,714 | $0 | $0 | $0 | $2,263,755 |
| 29. | **TOTAL LIABILITIES** | $5,489,714 | $227,519 | $12 | $5 | $2,691,569 |
| **EQUITY** | | | | | | |
| 30. | PREPETITION OWNERS' EQUITY | | ($153,918) | $1 | $58,139 | ($1,213,189) |
| 31. | POSTPETITION CUMULATIVE PROFIT OR (LOSS) | | $0 | $0 | $0 | ($4,449) |
| 32. | DIRECT CHARGES TO EQUITY (ATTACH EXPLANATION) | | $0 | $0 | $0 | $0 |
| 33. | TOTAL EQUITY | | ($153,918) | $1 | $58,139 | ($1,217,638) |
| 34. | **TOTAL LIABILITIES & OWNERS' EQUITY** | | $73,601 | $13 | $58,144 | $1,473,931 |

Case 18-40295   Doc 227   Filed 11/30/18   Entered 11/30/18 18:35:59   Desc Main Document   Page 4 of 4

**Monthly Operating Report**
**ACCRUAL BASIS-2**

| CASE NAME: | Remarkable Healthcare of Carrollton, LP |
| --- | --- |
| CASE NUMBER: | 18-40295 |

| INCOME STATEMENT | Oct-18 | Nov-18 | Dec-18 | QUARTER |
| --- | --- | --- | --- | --- |
| **REVENUES** | | | | |
| 1.  GROSS REVENUES | $505,731 | $0 | $0 | $505,731 |
| 2.  LESS: ADJUSTMENTS AND RECOUP | $0 | $0 | $0 | $0 |
| 3.  NET REVENUE | $505,731 | $0 | $0 | $505,731 |
| **COST OF GOODS SOLD** | | | | |
| 4.  MATERIAL | $0 | $0 | $0 | $0 |
| 5.  DIRECT LABOR | $0 | $0 | $0 | $0 |
| 6.  DIRECT OVERHEAD | $0 | $0 | $0 | $0 |
| 7.  TOTAL COST OF GOODS SOLD | $0 | $0 | $0 | $0 |
| 8.  GROSS PROFIT | $505,731 | $0 | $0 | $505,731 |
| **OPERATING EXPENSES** | | | | |
| 9.  OFFICER / INSIDER COMPENSATION | $0 | $0 | $0 | $0 |
| 10  PAYROLL (INCLUDING TAX AND BENEFITS) | $203,439 | $0 | $0 | $203,439 |
| 11  CONTRACT SERVICES | $56,344 | $0 | $0 | $56,344 |
| 12  RENT & LEASE | $90,680 | $0 | $0 | $90,680 |
| 13  NURSING AND MEDICAL SUPPLIES AND EQUI | $15,679 | $0 | $0 | $15,679 |
| 14  DIETARY | $9,223 | $0 | $0 | $9,223 |
| 15  PHARMACEUTICALS | $16,016 | $0 | $0 | $16,016 |
| 16  UTILITIES, PHONE, AND CABLE | $16,855 | $0 | $0 | $16,855 |
| 17  REPAIRS AND MAINT | $2,867 | $0 | $0 | $2,867 |
| 18  CONSULTING SERVICES | $6,230 | $0 | $0 | $6,230 |
| 19  PROFESSIONAL SERVICES | $11,945 | $0 | $0 | $11,945 |
| 20  MANAGEMENT FEES | $16,010 | $0 | $0 | $16,010 |
| 21  INSURANCE - COMMERCIAL | $7,687 | $0 | $0 | $7,687 |
| 22  OFFICE SUPPLIES | $131 | $0 | $0 | $131 |
| 23  TRAVEL AND BUSINESS MEALS | $1,527 | $0 | $0 | $1,527 |
| 24  MARKETING | $259 | $0 | $0 | $259 |
| 25  LAB & RADIOLOGY | $284 | $0 | $0 | $284 |
| 26  HOUSEKEEPING AND LAUNDRY SUPPLIES | $1,796 | $0 | $0 | $1,796 |
| 27  TRANSPORTATION | $827 | $0 | $0 | $827 |
| 28  BAD DEBT | $4,544 | $0 | $0 | $4,544 |
| 29  OTHER (ATTACH LIST) | $1,950 | $0 | $0 | $1,950 |
| 30  TOTAL OPERATING EXPENSES | $464,293 | $0 | $0 | $464,293 |
| 31  INCOME BEFORE NON-OPERATING INCOME | $41,438 | $0 | $0 | $41,438 |
| **OTHER INCOME & EXPENSES** | | | | |
| 32  NON-OPERATING INCOME (ATTACH LIST) | $0 | $0 | $0 | $0 |
| 33  NON-OPERATING EXPENSE (ATTACH LIST) | $0 | $0 | $0 | $0 |
| 34  PREPAID EXPENSES | $0 | $0 | $0 | $0 |
| 35  INTEREST EXPENSE | $16,881 | $0 | $0 | $16,881 |
| 36  DEPRECIATION / DEPLETION | $4,285 | $0 | $0 | $4,285 |
| 37  ACCRUAL | $0 | $0 | $0 | $0 |
| 38  AMORTIZATION | $0 | $0 | $0 | $0 |
| 39  OTHER (ATTACH LIST) | $14,467 | | $0 | $14,467 |
| 40  NET OTHER INCOME & EXPENSES | $35,633 | $0 | $0 | $35,633 |
| **REORGANIZATION EXPENSES** | | | | |
| 41  PROFESSIONAL FEES | $6,446 | $0 | $0 | $6,446 |
| 42  U.S. TRUSTEE FEES | $3,808 | $0 | $0 | $3,808 |
| 43  OTHER (ATTACH LIST) | $0 | $0 | $0 | $0 |
| 44  TOTAL REORGANIZATION EXPENSES | $10,254 | $0 | $0 | $10,254 |
| 45  INCOME TAX | $0 | $0 | $0 | $0 |
| 46  NET PROFIT (LOSS) | ($4,449) | $0 | $0 | ($4,449) |

Case 18-40295 Doc 221-7 Filed 11/30/18 Entered 11/30/18 18:30:59 Desc Monthly Operating Report P 6

ACCRUAL BASIS-3

| CASE NAME: | Remarkable Healthcare of Carrollton, LP |
|---|---|
| CASE NUMBER: | 18-40295 |

| CASH RECEIPTS AND DISBURSEMENTS | Regions PWD Oper *8009 | Regions PWD Payroll *5998 | Regions PWD Savings *7915 | RH PWD Facility |
|---|---|---|---|---|
| 1. CASH - BEGINNING OF MONTH | $75,891 | $126 | $46 | $76,062 |
| **RECEIPTS FROM OPERATIONS** | | | | |
| 2. CASH SALES | $0 | $0 | $0 | $0 |
| **COLLECTION OF ACCOUNTS RECEIVABLE** | | | | |
| 3. PREPETITION | $0 | $0 | $0 | $0 |
| 4. POSTPETITION | $440,756 | $0 | $0 | $440,756 |
| 5. TOTAL OPERATING RECEIPTS | $440,756 | $0 | $0 | $440,756 |
| **NON-OPERATING RECEIPTS** | | | | |
| 6. LOANS & ADVANCES (ATTACH LIST) | $0 | $0 | $0 | $0 |
| 7. TRANSFERS BETWEEN ACCOUNTS | ($215,016) | $183,419 | $58,103 | $26,506 |
| 8. RETURNED CHECK | $0 | $0 | $0 | $0 |
| 9. TOTAL NON-OPERATING RECEIPTS | ($215,016) | $183,419 | $58,103 | $26,506 |
| 10. TOTAL RECEIPTS | $225,740 | $183,419 | $58,103 | $467,262 |
| 11. TOTAL CASH AVAILABLE | $301,631 | $183,545 | $58,149 | $543,324 |
| **OPERATING DISBURSEMENTS** | | | | |
| 12. PAYROLL WITH TAXES AND BENEFITS | $3,386 | $183,520 | $0 | $186,905 |
| 13. PETTY CASH | $3,547 | $0 | $0 | $3,547 |
| 14. COMERICA INTEREST FEE | $17,763 | $0 | $0 | $17,763 |
| 15. SECURED / RENTAL / LEASES | $102,755 | $0 | $0 | $102,755 |
| 16. UTILITIES | $14,099 | $0 | $0 | $14,099 |
| 17. INSURANCE | $31,486 | $0 | $0 | $31,486 |
| 18. PROFESSIONAL SERVICES | $3,980 | $0 | $0 | $3,980 |
| 19. LICENSE ANF FEE | $0 | $0 | $0 | $0 |
| 20. TRAVEL | $2,561 | $0 | $0 | $2,561 |
| 21. SERVICE PROVIDERS FOR PATIENTS | $22,531 | $0 | $0 | $22,531 |
| 22. REPAIRS & MAINTENANCE | $279 | $0 | $0 | $279 |
| 23. SUPPLIES | $21,794 | $0 | $0 | $21,794 |
| 24. CONSULTING | $1,000 | $0 | $0 | $1,000 |
| 25. BANK FEES | $511 | $12 | $5 | $528 |
| 26. TOTAL OPERATING DISBURSEMENTS | $225,691 | $183,532 | $5 | $409,227 |
| **REORGANIZATION EXPENSES** | | | | |
| 27. PROFESSIONAL FEES | $2,339 | $0 | $0 | $2,339 |
| 28. U.S. TRUSTEE FEES | $0 | $0 | $0 | $0 |
| 29. CHECK ORDER | $0 | $0 | $0 | $0 |
| 30. TOTAL REORGANIZATION EXPENSES | $2,339 | $0 | $0 | $2,339 |
| 31. TOTAL DISBURSEMENTS | $228,030 | $183,532 | $5 | $411,566 |
| 32. NET CASH FLOW | ($2,290) | ($113) | $58,098 | $55,696 |
| 33. CASH - END OF MONTH | $73,601 | $13 | $58,144 | $131,758 |

| CASE NAME: | Remarkable Healthcare of Carrollton, LP |
|---|---|
| CASE NUMBER: | 18-40295 |

| ACCOUNTS RECEIVABLE AGING | SCHEDULE AMOUNT | Oct-18 | Nov-18 | Dec-18 |
|---|---|---|---|---|
| 1. 0-30 | $0 | $520,779 | $0 | $0 |
| 2. 31-60 | $0 | $321,955 | $0 | $0 |
| 3. 61-90 | $1,100,291 | $78,420 | $0 | $0 |
| 4. 91+ | $1,023,408 | $483,669 | $0 | $0 |
| 5. TOTAL ACCOUNTS RECEIVABLE | $2,123,699 | $1,404,823 | $0 | $0 |
| 6. AMOUNT CONSIDERED UNCOLLECTIBLE | $311,089 | $139,648 | $0 | $0 |
| 7. ACCOUNTS RECEIVABLE (NET) | $1,812,610 | $1,265,175 | $0 | $0 |

| AGING OF POSTPETITION TAXES AND PAYABLES | | | MONTH: | October 2018 | |
|---|---|---|---|---|---|
| TAXES PAYABLE | 0-30 DAYS | 31-60 DAYS | 61-90 DAYS | 91+ DAYS | TOTAL |
| 1. FEDERAL | $0 | $0 | $0 | $0 | $0 |
| 2. STATE | $0 | $0 | $0 | $0 | $0 |
| 3. LOCAL | $0 | $0 | $0 | $0 | $0 |
| 4. OTHER (ATTACH LIST) | $0 | $0 | $0 | $0 | $0 |
| 5. TOTAL TAXES PAYABLE | $0 | $0 | $0 | $0 | $0 |
| | | | | | |
| 6. ACCOUNTS PAYABLE | $151,585 | $64,813 | $57,494 | $174,146 | $448,038 |

| STATUS OF POSTPETITION TAXES | | MONTH: | October 2018 | |
|---|---|---|---|---|
| FEDERAL | BEGINNING TAX LIABILITY | AMOUNT WITHHELD AND/ 0R ACCRUED | AMOUNT PAID | ENDING TAX LIABILITY |
| 1. WITHHOLDING | $0 | $12,041 | $12,041 | $0 |
| 2. FICA-EMPLOYEE | $0 | $12,655 | $12,655 | $0 |
| 3. FICA-EMPLOYER | $0 | $12,655 | $12,655 | $0 |
| 4. UNEMPLOYMENT | $0 | $291 | $291 | $0 |
| 5. INCOME | $0 | $0 | $0 | $0 |
| 6. OTHER (ATTACH LIST) | $0 | $0 | $0 | $0 |
| 7. TOTAL FEDERAL TAXES | $0 | $37,643 | $37,643 | $0 |
| STATE AND LOCAL | | | | |
| 8. WITHHOLDING | $0 | $0 | $0 | $0 |
| 9. SALES | $0 | $0 | $0 | $0 |
| 10. EXCISE | $0 | $0 | $0 | $0 |
| 11. UNEMPLOYMENT | $0 | $652 | $652 | $0 |
| 12. REAL PROPERTY | $0 | $0 | $0 | $0 |
| 13. PERSONAL PROPERTY | $0 | $0 | $0 | $0 |
| 14. OTHER (ATTACH LIST) | $0 | $0 | $0 | $0 |
| 15. TOTAL STATE & LOCAL | $0 | $652 | $652 | $0 |
| 16. TOTAL TAXES | $0 | $38,294 | $38,294 | $0 |

| CASE NAME: | Remarkable Healthcare of Carrollton, LP |
|---|---|
| CASE NUMBER: | 18-40295 |

**MONTH:** October 2018

| BANK RECONCILIATIONS | | | | |
|---|---|---|---|---|
| **A.        BANK:** | Regions | Regions | Regions | |
| **B.        ACCOUNT NUMBER:** | 8009 | 5998 | 7915 | TOTAL |
| **C.        PURPOSE (TYPE):** | Operating - DIP | Payroll - DIP | Savings - DIP | |
| 1.    BALANCE PER BANK STATEMENT | $73,601 | $13 | $58,144 | $131,758 |
| 2.    ADD: TOTAL DEPOSITS NOT CREDITED | $0 | $0 | $0 | $0 |
| 3.    SUBTRACT: OUTSTANDING CHECKS | $0 | $0 | $0 | $0 |
| 4.    OTHER RECONCILING ITEMS | $0 | $0 | $0 | $0 |
| 5.    MONTH END BALANCE PER BOOKS | $73,601 | $13 | $58,144 | $131,758 |
| 6.    NUMBER OF LAST CHECK WRITTEN | 575 | N/A | N/A | |

| INVESTMENT ACCOUNTS | | | | |
|---|---|---|---|---|
| BANK, ACCOUNT NAME & NUMBER | DATE OF PURCHASE | | PURCHASE PRICE | CURRENT VALUE |
| 7.    N/A | N/A | | N/A | N/A |
| 8.    N/A | N/A | | N/A | N/A |
| 9.    N/A | N/A | | N/A | N/A |
| 10.   N/A | N/A | | N/A | N/A |
| 11.        TOTAL INVESTMENTS | | | $0 | |

| CASH | |
|---|---|
| 12.        CURRENCY ON HAND | $1 |
| 13.        **TOTAL CASH - END OF MONTH** | $ |

Case 18-40295   Doc 221   Filed 11/30/18   Entered 11/30/18 18:30:59   Monthly Operating Report 8 Document   Page 8 of 8

ACCRUAL BASIS-6

| CASE NAME: | Remarkable Healthcare of Carrollton, LP |
|---|---|

| CASE NUMBER: | 18-40295 |
|---|---|

MONTH: _____ October 2018 _____

**PAYMENTS TO INSIDERS AND PROFESSIONALS**

| INSIDERS | | | |
|---|---|---|---|
| NAME | TYPE OF PAYMENT | AMOUNT PAID | TOTAL PAID TO DATE |
| 1. CHRISTOPHER MCPIKE | LAWN SERVICE | $0 | $4,134 |
| 2. JOHN PATRICK MCPIKE | LAWN SERVICE | $0 | $3,898 |
| 3. N/A | N/A | N/A | N/A |
| 4. N/A | N/A | N/A | N/A |
| 5. N/A | N/A | N/A | N/A |
| 6.        TOTAL PAYMENTS TO INSIDERS | | $0 | $8,032 |

| PROFESSIONALS | | | | | |
|---|---|---|---|---|---|
| NAME | DATE OF COURT ORDER AUTHORIZING PAYMENT | AMOUNT APPROVED | AMOUNT PAID (BTW ALL DEBTORS) | TOTAL PAID TO DATE | TOTAL INCURRED & UNPAID |
| 1. CASTILLO - PROFESSIONAL LEGAL SERVICE | | $10,000 | $10,000 | $129,911 | $90,000 |
| 2. Searcy & Searcy PC | | $879 | $4,352 | $29,600 | $0 |
| 3. N/A | N/A | $0 | $0 | $0 | $0 |
| 4. N/A | N/A | $0 | $0 | $0 | $0 |
| 5. N/A | N/A | $0 | $0 | $0 | $0 |
| 6. TOTAL PAYMENTS TO PROFESSIONALS | | | $14,352 | $159,511 | $90,000 |

**POSTPETITION STATUS OF SECURED NOTES, LEASES PAYABLE AND ADEQUATE PROTECTION PAYMENTS**

| NAME OF CREDITOR | SCHEDULED MONTHLY PAYMENTS DUE | AMOUNTS PAID DURING MONTH | TOTAL UNPAID POSTPETITION |
|---|---|---|---|
| 1. GRIFFIN PROPERTIES LEASEHOLDER | $102,755 | $102,755 | $0 |
| 2. N/A | $0 | $0 | $0 |
| 3. N/A | $0 | $0 | $0 |
| 4. N/A | $0 | $0 | $0 |
| 5. N/A | $0 | $0 | $0 |
| 6. TOTAL | $102,755 | $102,755 | $0 |

Case 18-40295   Doc 221-7   Filed 11/30/18   Entered 11/30/18 18:30:59   Monthly Operating Report   Page 8 of 8

ACCRUAL BASIS-7

| CASE NAME: | Remarkable Healthcare of Carrollton, LP |
| --- | --- |

| CASE NUMBER: | 18-40295 |
| --- | --- |

**MONTH:**   October 2018

## QUESTIONNAIRE

| | | YES | NO |
| --- | --- | --- | --- |
| 1. | HAVE ANY ASSETS BEEN SOLD OR TRANSFERRED OUTSIDE THE NORMAL COURSE OF BUSINESS THIS REPORTING PERIOD? | | NO |
| 2. | HAVE ANY FUNDS BEEN DISBURSED FROM ANY ACCOUNT OTHER THAN A DEBTOR IN POSSESSION ACCOUNT? | | NO |
| 3. | ARE ANY POSTPETITION RECEIVABLES (ACCOUNTS, NOTES, OR LOANS) DUE FROM RELATED PARTIES? | | NO |
| 4. | HAVE ANY PAYMENTS BEEN MADE ON PREPETITION LIABILITIES THIS REPORTING PERIOD? | | NO |
| 5. | HAVE ANY POSTPETITION LOANS BEEN RECEIVED BY THE DEBTOR FROM ANY PARTY? | | NO |
| 6. | ARE ANY POSTPETITION PAYROLL TAXES PAST DUE? | | NO |
| 7. | ARE ANY POSTPETITION STATE OR FEDERAL INCOME TAXES PAST DUE? | | NO |
| 8. | ARE ANY POSTPETITION REAL ESTATE TAXES PAST DUE? | | NO |
| 9. | ARE ANY OTHER POSTPETITION TAXES PAST DUE? | | NO |
| 10. | ARE ANY AMOUNTS OWED TO POSTPETITION CREDITORS DELINQUENT? | | NO |
| 11. | HAVE ANY PREPETITION TAXES BEEN PAID DURING THE REPORTING PERIOD? | | NO |
| 12. | ARE ANY WAGE PAYMENTS PAST DUE? | | NO |

IF THE ANSWER TO ANY OF THE ABOVE QUESTIONS IS "YES," PROVIDE A DETAILED EXPLANATION OF EACH ITEM. ATTACH ADDITIONAL SHEETS IF NECESSARY.

## INSURANCE

| | | YES | NO |
| --- | --- | --- | --- |
| 1. | ARE WORKER'S COMPENSATION, GENERAL LIABILITY AND OTHER NECESSARY INSURANCE COVERAGES IN EFFECT? | YES | |
| 2. | ARE ALL PREMIUM PAYMENTS PAID CURRENT? | YES | |
| 3. | PLEASE ITEMIZE POLICIES BELOW. | | |

IF THE ANSWER TO ANY OF THE ABOVE QUESTIONS IS "NO," OR IF ANY POLICIES HAVE BEEN CANCELLED OR NOT RENEWED DURING THIS REPORTING PERIOD, PROVIDE AN EXPLANATION BELOW. ATTACH ADDITIONAL SHEETS IF NECESSARY.

| INSTALLMENT PAYMENTS | | | | |
| --- | --- | --- | --- | --- |
| TYPE OF POLICY | CARRIER | PERIOD COVERED | | PAYMENT AMOUNT & FREQUENCY |
| PROPERTY INSURANCE | THE HARTFORD | 3/1/2018 | 3/1/2019 | $   2,913.30   MONTHLY |
| GEN/PROF LIABILITY | IRONSHORE SPECIALITY | 1/1/2018 | 1/1/2019 | $   4,724.61   MONTHLY |
| EMP LIFE INS | UNUM LIFE INSURANCE | 1/1/2018 | 1/1/2019 | $        59.28   MONTHLY |
| EMP HEALTH INS | NORTH AMERICAN ADM | 1/1/2018 | 1/1/2019 | $   5,249.52   MONTHLY |
| DENTAL AND VISION | PLIC SBD GRAND ISLAN | 1/1/2018 | 1/1/2019 | $      554.69   MONTHLY |

**Monthly Operating Report**
**ACCRUAL BASIS**

| CASE NAME: | Remarkable Healthcare of Dallas, LP |
|---|---|
| CASE NUMBER: | 18-40296 |
| JUDGE: | |

# UNITED STATES BANKRUPTCY COURT

## NORTHERN & EASTERN DISTRICTS OF TEXAS

### REGION 6

### MONTHLY OPERATING REPORT

**MONTH ENDING:** _____ October _____ 2018 _____
                           MONTH                          YEAR

IN ACCORDANCE WITH TITLE 28, SECTION 1746, OF THE UNITED STATES CODE, I DECLARE UNDER PENALTY OF PERJURY THAT I HAVE EXAMINED THE FOLLOWING MONTHLY OPERATING REPORT (ACCRUAL BASIS-1 THROUGH ACCRUAL BASIS-7) AND THE ACCOMPANYING ATTACHMENTS AND, TO THE BEST OF MY KNOWLEDGE, THESE DOCUMENTS ARE TRUE, CORRECT, AND COMPLETE. DECLARATION OF THE PREPARER (OTHER THAN RESPONSIBLE PARTY) IS BASED ON ALL INFORMATION OF WHICH PREPARER HAS ANY KNOWLEDGE.

RESPONSIBLE PARTY:

_____          President and CEO
ORIGINAL SIGNATURE OF RESPONSIBLE PARTY              TITLE

Laurie Beth McPike                                  11.15.18
PRINTED NAME OF RESPONSIBLE PARTY                   DATE


PREPARER:

_____          Director of Project Management
ORIGINAL SIGNATURE OF PREPARER                      TITLE

Diane Ayoubi                                        11.15.18
PRINTED NAME OF PREPARER                            DATE

**Monthly Operating Report**
**ACCRUAL BASIS-1**

| CASE NAME: | Remarkable Healthcare of Dallas, LP |
| CASE NUMBER: | 18-40296 |

### COMPARATIVE BALANCE SHEET

| | | SCHEDULE AMOUNT | Regions DAL Oper*5805 | Regions DAL Payroll *6005 | Regions DAL Saving *7907 | RH DAL Facility |
|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | |
| 1. | UNRESTRICTED CASH | $105,000 | $69,370 | ($8) | $0 | $69,362 |
| 2. | RESTRICTED CASH | $0 | $0 | $0 | $0 | $0 |
| 3. | TOTAL CASH | $105,000 | $69,370 | ($8) | $0 | $69,362 |
| 4. | ACCOUNTS RECEIVABLE (NET) | $2,567,615 | $0 | $0 | $0 | $2,579,457 |
| 5. | INVENTORY | $0 | $0 | $0 | $0 | $0 |
| 6. | NOTES RECEIVABLE | $0 | $0 | $0 | $0 | $0 |
| 7. | PREPAID EXPENSES | $0 | $0 | $0 | $0 | $0 |
| 8. | OTHER (ATTACH LIST) | $0 | $0 | $0 | $0 | $0 |
| 9. | TOTAL CURRENT ASSETS | $2,672,615 | $69,370 | ($8) | $0 | $2,648,819 |
| 10. | PROPERTY, PLANT & EQUIPMENT | $0 | $0 | $0 | $0 | $484,755 |
| 11. | LESS: ACCUMULATED DEPRECIATION/DEPLETION | $0 | $100 | $0 | $0 | ($428,420) |
| 12. | NET PROPERTY, PLANT & EQUIPMENT | $0 | $100 | $0 | $0 | $56,335 |
| 13. | DUE FROM INSIDERS | $0 | $0 | $0 | $0 | $0 |
| 14. | OTHER ASSETS - NET OF AMORTIZATION (ATTACH LIST) | $0 | $0 | $0 | $0 | $0 |
| 15. | OTHER (ATTACH LIST) | $0 | $0 | $0 | $0 | $0 |
| 16. | **TOTAL ASSETS** | $2,672,615 | $69,470 | ($8) | $0 | $2,705,154 |
| **POSTPETITION LIABILITIES** | | | | | | |
| 17. | ACCOUNTS PAYABLE | | $278,434 | $0 | $0 | $278,434 |
| 18. | TAXES PAYABLE | | $0 | $0 | $0 | $0 |
| 19. | NOTES PAYABLE | | $0 | $0 | $0 | $0 |
| 20. | PROFESSIONAL FEES | | $2,339 | $0 | $0 | $2,339 |
| 21. | COMERICA INTEREST PAYMENT | | $1,763 | $0 | $0 | $1,763 |
| 22. | BANK FEES | | $0 | $12 | $5 | $17 |
| 23. | TOTAL POSTPETITION LIABILITIES | | $282,536 | $12 | $5 | $282,553 |
| **PREPETITION LIABILITIES** | | | | | | |
| 24. | SECURED DEBT | $4,385,000 | $0 | $0 | $0 | $2,192,500 |
| 25. | PRIORITY DEBT | $0 | $0 | $0 | $0 | $0 |
| 26. | UNSECURED DEBT | $1,122,883 | $0 | $0 | $0 | $799,815 |
| 27. | OTHER (ATTACH LIST) | $0 | $0 | $0 | $0 | $0 |
| 28. | TOTAL PREPETITION LIABILITIES | $5,507,883 | $0 | $0 | $0 | $2,992,315 |
| 29. | **TOTAL LIABILITIES** | $5,507,883 | $282,536 | $12 | $5 | $3,274,868 |
| **EQUITY** | | | | | | |
| 30. | PREPETITION OWNERS' EQUITY | | ($213,066) | ($20) | ($5) | ($569,714) |
| 31. | POSTPETITION CUMULATIVE PROFIT OR (LOSS) | | $0 | $0 | $0 | $55,211 |
| 32. | DIRECT CHARGES TO EQUITY (ATTACH EXPLANATION) | | $0 | $0 | $0 | $0 |
| 33. | TOTAL EQUITY | | ($213,066) | ($20) | ($5) | ($514,503) |
| 34. | **TOTAL LIABILITIES & OWNERS' EQUITY** | | $69,470 | ($8) | $0 | $2,760,365 |

**Monthly Operating Report**
**ACCRUAL BASIS-2**

| CASE NAME: | Remarkable Healthcare of Dallas, LP |
|---|---|
| CASE NUMBER: | 18-40296 |

| INCOME STATEMENT | Oct-18 | Nov-18 | Dec-18 | QUARTER |
|---|---|---|---|---|
| **REVENUES** | | | | |
| 1. GROSS REVENUES | $578,696 | $0 | $0 | $578,696 |
| 2. LESS: RETURNS & DISCOUNTS | $0 | $0 | $0 | $0 |
| 3. NET REVENUE | $578,696 | $0 | $0 | $578,696 |
| **COST OF GOODS SOLD** | | | | |
| 4. MATERIAL | $0 | $0 | $0 | $0 |
| 5. DIRECT LABOR | $0 | $0 | $0 | $0 |
| 6. DIRECT OVERHEAD | $0 | $0 | $0 | $0 |
| 7. TOTAL COST OF GOODS SOLD | $0 | $0 | $0 | $0 |
| 8. GROSS PROFIT | $578,696 | $0 | $0 | $578,696 |
| **OPERATING EXPENSES** | | | | |
| 9. OFFICER / INSIDER COMPENSATION | $0 | $0 | $0 | $0 |
| 10 PAYROLL (INCLUDING TAX AND BENEFITS) | $233,189 | $0 | $0 | $233,189 |
| 11 CONTRACT SERVICES | $39,284 | $0 | $0 | $39,284 |
| 12 RENT & LEASE | $91,670 | $0 | $0 | $91,670 |
| 13 NURSING AND MEDICAL SUPPLIES AND EQUI | $20,983 | $0 | $0 | $20,983 |
| 14 DIETARY | $13,229 | $0 | $0 | $13,229 |
| 15 PHARMACEUTICALS | $7,589 | $0 | $0 | $7,589 |
| 16 UTILITIES, PHONE, AND CABLE | $20,995 | $0 | $0 | $20,995 |
| 17 REPAIRS AND MAINT | $4,423 | $0 | $0 | $4,423 |
| 18 CONSULTING SERVICES | $8,662 | $0 | $0 | $8,662 |
| 19 PROFESSIONAL SERVICES | $11,160 | $0 | $0 | $11,160 |
| 20 MANAGEMENT FEES | $11,138 | $0 | $0 | $11,138 |
| 21 INSURANCE - COMMERCIAL | $8,794 | $0 | $0 | $8,794 |
| 22 OFFICE SUPPLIES | $181 | $0 | $0 | $181 |
| 23 TRAVEL AND BUSINESS MEALS | $875 | $0 | $0 | $875 |
| 24 MARKETING | $620 | $0 | $0 | $620 |
| 25 LAB & RADIOLOGY | $733 | $0 | $0 | $733 |
| 26 HOUSEKEEPING AND LAUNDRY SUPPLIES | $2,388 | $0 | $0 | $2,388 |
| 27 TRANSPORTATION | $765 | $0 | $0 | $765 |
| 28 BAD DEBT | $2,519 | $0 | $0 | $2,519 |
| 29 OTHER (ATTACH LIST) | $2,180 | $0 | $0 | $2,180 |
| 30 TOTAL OPERATING EXPENSES | $481,376 | $0 | $0 | $481,376 |
| 31 INCOME BEFORE NON-OPERATING INCOME & EXPENSE | $97,320 | $0 | $0 | $97,320 |
| **OTHER INCOME & EXPENSES** | | | | |
| 32 NON-OPERATING INCOME (ATTACH LIST) | $0 | $0 | $0 | $0 |
| 33 NON-OPERATING EXPENSE (ATTACH LIST) | $0 | $0 | $0 | $0 |
| 34 PREPAID EXPENSES | $0 | $0 | $0 | $0 |
| 35 INTEREST EXPENSE | $17,915 | $0 | $0 | $17,915 |
| 36 DEPRECIATION / DEPLETION | $2,033 | $0 | $0 | $2,033 |
| 37 ACCRUAL | $0 | $0 | $0 | $0 |
| 38 AMORTIZATION | $0 | $0 | $0 | $0 |
| 39 OTHER (ATTACH LIST) | $14,983 | $0 | $0 | $14,983 |
| 40 NET OTHER INCOME & EXPENSES | $34,931 | $0 | $0 | $34,931 |
| **REORGANIZATION EXPENSES** | | | | |
| 41 PROFESSIONAL FEES | $2,339 | $0 | $0 | $2,339 |
| 42 U.S. TRUSTEE FEES | $3,839 | $0 | $0 | $3,839 |
| 43 OTHER (ATTACH LIST) | $1,000 | $0 | $0 | $1,000 |
| 44 TOTAL REORGANIZATION EXPENSES | $7,178 | $0 | $0 | $7,178 |
| 45 INCOME TAX | $0 | $0 | $0 | $0 |
| 46 NET PROFIT (LOSS) | $55,211 | $0 | $0 | $55,211 |

**Monthly Operating Report**
**ACCRUAL BASIS-3**

| CASE NAME: | Remarkable Healthcare of Dallas, LP |
|---|---|

| CASE NUMBER: | 18-40296 |
|---|---|

| CASH RECEIPTS AND DISBURSEMENTS | Regions DAL Oper *5805 | Regions DAL Payroll *6005 | Regions DAL Savings *7907 | RH DAL Facility |
|---|---|---|---|---|
| 1. CASH - BEGINNING OF MONTH | $68,574 | $2,406 | $46 | $71,025 |
| RECEIPTS FROM OPERATIONS | | | | |
| 2. CASH SALES | $0 | $0 | $0 | $0 |
| COLLECTION OF ACCOUNTS RECEIVABLE | | | | |
| 3. PREPETITION Deposits | $0 | $0 | $0 | $0 |
| 4. POSTPETITION Deposits | $461,560 | $0 | $0 | $461,560 |
| 5. TOTAL OPERATING RECEIPTS | $461,560 | $0 | $0 | $461,560 |
| NON-OPERATING RECEIPTS | | | | |
| 6. LOANS & ADVANCES (ATTACH LIST) | $0 | $0 | $0 | $0 |
| 7. TRANSFERS BETWEEN ACCOUNTS | ($161,598) | $217,148 | ($41) | $55,509 |
| 8. OTHER (ATTACH LIST) | $0 | $0 | $0 | $0 |
| 9. TOTAL NON-OPERATING RECEIPTS | ($161,598) | $217,148 | ($41) | $55,509 |
| 10. TOTAL RECEIPTS | $299,962 | $217,148 | ($41) | $517,070 |
| 11. TOTAL CASH AVAILABLE | $368,536 | $219,554 | $5 | $588,095 |
| OPERATING DISBURSEMENTS | | | | |
| 12. PAYROLL WITH TAXES AND BENEFITS | $283 | $219,550 | $0 | $219,833 |
| 13. PETTY CASH | $3,547 | $0 | $0 | $3,547 |
| 14. COMERICA INTEREST FEE | $17,763 | $0 | $0 | $17,763 |
| 15. SECURED / RENTAL / LEASES | $104,213 | $0 | $0 | $104,213 |
| 16. UTILITIES | $16,742 | $0 | $0 | $16,742 |
| 17. INSURANCE | $31,237 | $0 | $0 | $31,237 |
| 18. PROFESSIONAL SERVICES | $4,000 | $0 | $0 | $4,000 |
| 19. SERVICE PROVIDER | $77,637 | $0 | $0 | $77,637 |
| 20. TRAVEL | $552 | $0 | $0 | $552 |
| 21. CONSULTING | $1,000 | $0 | $0 | $1,000 |
| 22. REPAIRS & MAINTENANCE | $1,659 | $0 | $0 | $1,659 |
| 23. SUPPLIES | $38,118 | $0 | $0 | $38,118 |
| 24. SOFTWARE SERVICES | $76 | $0 | $0 | $76 |
| 25. BANK FEES | $0 | $12 | $5 | $17 |
| 26. TOTAL OPERATING DISBURSEMENTS | $296,827 | $219,562 | $5 | $516,393 |
| REORGANIZATION EXPENSES | | | | |
| 27. PROFESSIONAL FEES | $2,339 | $0 | $0 | $2,339 |
| 28. U.S. TRUSTEE FEES | $0 | $0 | $0 | $0 |
| 29. CHECK ORDERS | $0 | $0 | $0 | $0 |
| 30. TOTAL REORGANIZATION EXPENSES | $2,339 | $0 | $0 | $2,339 |
| 31. TOTAL DISBURSEMENTS | $299,166 | $219,562 | $5 | $518,733 |
| 32. NET CASH FLOW | $797 | ($2,414) | ($46) | ($1,663) |
| 33. CASH - END OF MONTH | $69,370 | ($8) | $0 | $69,362 |

**Monthly Operating Report**
ACCRUAL BASIS-4

| CASE NAME: | Remarkable Healthcare of Dallas, LP |
|---|---|
| CASE NUMBER: | 18-40296 |

| ACCOUNTS RECEIVABLE AGING | SCHEDULE AMOUNT | OCTOBER | NOVEMBER | DECEMBER |
|---|---|---|---|---|
| 1.   0-30 | $0 | $603,731 | $0 | $0 |
| 2.   31-60 | $1,187,223 | $332,617 | $0 | $0 |
| 3.   61-90 | $0 | $85,262 | $0 | $0 |
| 4.   91+ | $2,132,067 | $2,427,746 | $0 | $0 |
| 5.   TOTAL ACCOUNTS RECEIVABLE | $3,319,290 | $3,449,356 | $0 | $0 |
| 6.   AMOUNT CONSIDERED UNCOLLECTIBLE | $751,675 | $869,899 | $0 | $0 |
| 7.   ACCOUNTS RECEIVABLE (NET) | $2,567,615 | $2,579,457 | $0 | $0 |

| AGING OF POSTPETITION TAXES AND PAYABLES | | MONTH: | October 2018 | |
|---|---|---|---|---|
| **TAXES PAYABLE** | **0-30 DAYS** | **31-60 DAYS** | **61-90 DAYS** | **91+ DAYS** | **TOTAL** |
| 1.   FEDERAL | $0 | $0 | $0 | $0 | $0 |
| 2.   STATE | $0 | $0 | $0 | $0 | $0 |
| 3.   LOCAL | $0 | $0 | $0 | $0 | $0 |
| 4.   OTHER (ATTACH LIST) | $0 | $0 | $0 | $0 | $0 |
| 5.   TOTAL TAXES PAYABLE | $0 | $0 | $0 | $0 | $0 |

| 6.   ACCOUNTS PAYABLE | $95,261 | $70,212 | $53,582 | $156,125 | $375,179 |
|---|---|---|---|---|---|

| STATUS OF POSTPETITION TAXES | | MONTH: | October 2018 | |
|---|---|---|---|---|
| **FEDERAL** | **BEGINNING TAX LIABILITY** | **AMOUNT WITHHELD AND/ 0R ACCRUED** | **AMOUNT PAID** | **ENDING TAX LIABILITY** |
| 1.   WITHHOLDING | $0 | $13,332 | $13,332 | $0 |
| 2.   FICA-EMPLOYEE | $0 | $15,393 | $15,393 | $0 |
| 3.   FICA-EMPLOYER | $0 | $15,393 | $15,393 | $0 |
| 4.   UNEMPLOYMENT | $0 | $252 | $252 | $0 |
| 5.   INCOME | $0 | $0 | $0 | $0 |
| 6.   OTHER (ATTACH LIST) | $0 | $0 | $0 | $0 |
| 7.   TOTAL FEDERAL TAXES | $0 | $44,369 | $44,369 | $0 |
| **STATE AND LOCAL** | | | | |
| 8.   WITHHOLDING | $0 | $0 | $0 | $0 |
| 9.   SALES | $0 | $0 | $0 | $0 |
| 10.   EXCISE | $0 | $0 | $0 | $0 |
| 11.   UNEMPLOYMENT | $0 | $1,023 | $1,023 | $0 |
| 12.   REAL PROPERTY | $0 | $0 | $0 | $0 |
| 13.   PERSONAL PROPERTY | $0 | $0 | $0 | $0 |
| 14.   OTHER (ATTACH LIST) | $0 | $0 | $0 | $0 |
| 15.   TOTAL STATE & LOCAL | $0 | $1,023 | $1,023 | $0 |
| 16.   TOTAL TAXES | $0 | $45,392 | $45,392 | $0 |

# Monthly Operating Report
### ACCRUAL BASIS-5

| CASE NAME: | Remarkable Healthcare of Dallas, LP |
| --- | --- |
| CASE NUMBER: | 18-40296 |

**MONTH:** October 2018

| BANK RECONCILIATIONS | | Regions DAL Oper *5805 | Regions DAL Payroll *6005 | Regions DAL Saving *7907 | |
| --- | --- | --- | --- | --- | --- |
| A. | BANK: | Regions | Regions | Regions | |
| B. | ACCOUNT NUMBER: | 5805 | 6005 | 7907 | TOTAL |
| C. | PURPOSE (TYPE): | Operating - DIP | Payroll - DIP | Savings - DIP | |
| 1. | BALANCE PER BANK STATEMENT | $69,370 | ($8) | $0 | $69,362 |
| 2. | ADD: TOTAL DEPOSITS NOT CREDITED | $0 | $0 | $0 | $0 |
| 3. | SUBTRACT: OUTSTANDING CHECKS | $0 | $0 | $0 | $0 |
| 4. | OTHER RECONCILING ITEMS | $0 | $0 | $0 | $0 |
| 5. | MONTH END BALANCE PER BOOKS | $69,370 | ($8) | $0 | $69,362 |
| 6. | NUMBER OF LAST CHECK WRITTEN | 685 | N/A | N/A | |

| INVESTMENT ACCOUNTS | | | | | |
| --- | --- | --- | --- | --- | --- |
| BANK, ACCOUNT NAME & NUMBER | | DATE OF PURCHASE | TYPE OF INSTRUMENT | PURCHASE PRICE | CURRENT VALUE |
| 7. | N/A | N/A | N/A | N/A | N/A |
| 8. | N/A | N/A | N/A | N/A | N/A |
| 9. | N/A | N/A | N/A | N/A | N/A |
| 10. | N/A | N/A | N/A | N/A | N/A |
| 11. | TOTAL INVESTMENTS | | | | $0 |

| CASH | | |
| --- | --- | --- |
| 12. | CURRENCY ON HAND | $0 |

| 13. | TOTAL CASH - END OF MONTH | $69,362 |
| --- | --- | --- |

Case 18-40296 - MOR - Page 15 of 41 - Filed 12/20/18 - Entered 12/20/18 21:40:40 Desc

**Monthly Operating Report**
ACCRUAL BASIS-6

| CASE NAME: | Remarkable Healthcare of Dallas, LP |
|---|---|
| CASE NUMBER: | 18-40296 |

MONTH:    October 2018

**PAYMENTS TO INSIDERS AND PROFESSIONALS**

| INSIDERS | | | |
|---|---|---|---|
| NAME | TYPE OF PAYMENT | AMOUNT PAID | TOTAL PAID TO DATE |
| 1.  EMILY MCPIKE | WAGES | $1,933 | $13,134 |
| 2.  CHRISTOPHER MCPIKE | LAWN SERVICE | $0 | $4,134 |
| 3.  JOHN PATRICK MCPIKE | LAWN SERVICE | $0 | $3,898 |
| 4.  N/A | N/A | $0 | $0 |
| 5.  N/A | N/A | $0 | $0 |
| 6.      TOTAL  PAYMENTS  TO  INSIDERS | | $1,933 | $21,166 |

| PROFESSIONALS | | | | |
|---|---|---|---|---|
| NAME | DATE OF COURT ORDER AUTHORIZING PAYMENT | AMOUNT APPROVED | AMOUNT PAID (BTW ALL DEBTORS) | TOTAL PAID TO DATE | TOTAL INCURRED & UNPAID |
| 1.  CASTILLO - PROFESSIONAL LEGAL SERVICE | | $10,000 | $10,000 | $129,911 | $90,000 |
| 2.  Searcy & Searcy PC | | $879 | $4,352 | $29,600 | $0 |
| 3.  N/A | N/A | $0 | $0 | $0 | $0 |
| 4.  N/A | N/A | $0 | $0 | $0 | $0 |
| 5.  N/A | N/A | $0 | $0 | $0 | $0 |
| 6.  TOTAL  PAYMENTS  TO  PROFESSIONALS | | | $14,352 | $159,511 | $90,000 |

**POSTPETITION STATUS OF SECURED NOTES, LEASES PAYABLE AND ADEQUATE PROTECTION PAYMENTS**

| NAME OF CREDITOR | SCHEDULED MONTHLY PAYMENTS DUE | AMOUNTS PAID DURING MONTH | TOTAL UNPAID POSTPETITION |
|---|---|---|---|
| 1.  GRIFFIN PROPERTIES LEASEHOLDER | $104,213 | $104,213 | $0 |
| 2.  N/A | $0 | $0 | $0 |
| 3.  N/A | $0 | $0 | $0 |
| 4.  N/A | $0 | $0 | $0 |
| 5.  N/A | $0 | $0 | $0 |
| 6.  TOTAL | $104,213 | $104,213 | $0 |

**Monthly Operating Report**

ACCRUAL BASIS-7

| CASE NAME: | Remarkable Healthcare of Dallas, LP |
|---|---|
| CASE NUMBER: | 18-40296 |

MONTH:  October 2018

### QUESTIONNAIRE

| | YES | NO |
|---|---|---|
| 1.  HAVE ANY ASSETS BEEN SOLD OR TRANSFERRED OUTSIDE THE NORMAL COURSE OF BUSINESS THIS REPORTING PERIOD? | | NO |
| 2.  HAVE ANY FUNDS BEEN DISBURSED FROM ANY ACCOUNT OTHER THAN A DEBTOR IN POSSESSION ACCOUNT? | | NO |
| 3.  ARE ANY POSTPETITION RECEIVABLES (ACCOUNTS, NOTES, OR LOANS) DUE FROM RELATED PARTIES? | | NO |
| 4.  HAVE ANY PAYMENTS BEEN MADE ON PREPETITION LIABILITIES THIS REPORTING PERIOD? | | NO |
| 5.  HAVE ANY POSTPETITION LOANS BEEN RECEIVED BY THE DEBTOR FROM ANY PARTY? | | NO |
| 6.  ARE ANY POSTPETITION PAYROLL TAXES PAST DUE? | | NO |
| 7.  ARE ANY POSTPETITION STATE OR FEDERAL INCOME TAXES PAST DUE? | | NO |
| 8.  ARE ANY POSTPETITION REAL ESTATE TAXES PAST DUE? | | NO |
| 9.  ARE ANY OTHER POSTPETITION TAXES PAST DUE? | | NO |
| 10.  ARE ANY AMOUNTS OWED TO POSTPETITION CREDITORS DELINQUENT? | | NO |
| 11.  HAVE ANY PREPETITION TAXES BEEN PAID DURING THE REPORTING PERIOD? | | NO |
| 12.  ARE ANY WAGE PAYMENTS PAST DUE? | | NO |

IF THE ANSWER TO ANY OF THE ABOVE QUESTIONS IS "YES," PROVIDE A DETAILED
EXPLANATION OF EACH ITEM. ATTACH ADDITIONAL SHEETS IF NECESSARY.

### INSURANCE

| | YES | NO |
|---|---|---|
| 1.  ARE WORKER'S COMPENSATION, GENERAL LIABILITY AND OTHER NECESSARY INSURANCE COVERAGES IN EFFECT? | YES | |
| 2.  ARE ALL PREMIUM PAYMENTS PAID CURRENT? | YES | |
| 3.  PLEASE ITEMIZE POLICIES BELOW. | | |

IF THE ANSWER TO ANY OF THE ABOVE QUESTIONS IS "NO," OR IF ANY POLICIES HAVE BEEN
CANCELLED OR NOT RENEWED DURING THIS REPORTING PERIOD, PROVIDE AN EXPLANATION
BELOW.  ATTACH ADDITIONAL SHEETS IF NECESSARY.
Worker's Comp insurance has been changed to self insured.

| INSTALLMENT PAYMENTS | | | |
|---|---|---|---|
| TYPE OF POLICY | CARRIER | PERIOD COVERED | PAYMENT AMOUNT & FREQUENCY |
| PROPERTY INSURANCE | THE HARTFORD | 1/1/2018   1/1/2019 | $   2,913.30  MONTHLY |
| GEN/PROF LIABILITY | IRONSHORE SPECIALITY | 1/1/2018   1/1/2019 | $   5,795.92  MONTHLY |
| EMP LIFE INS | UNUM LIFE INSURANCE | 1/1/2018   1/1/2019 | $      127.34  MONTHLY |
| EMP HEALTH INS | NORTH AMERICAN ADM | 5/1/2018   5/1/2019 | $   7,195.20  MONTHLY |
| DENTAL AND VISION | PLIC SBD GRAND ISLAN | 1/1/2018   1/1/2019 | $      452.52  MONTHLY |

**Monthly Operating Report**
ACCRUAL BASIS

| | |
|---|---|
| **CASE NAME:** | Remarkable Healthcare of Fort Worth |
| **CASE NUMBER:** | 18-40297 |
| **JUDGE:** | |

# UNITED STATES BANKRUPTCY COURT

## NORTHERN & EASTERN DISTRICTS OF TEXAS

### REGION 6

### MONTHLY OPERATING REPORT

**MONTH ENDING:** ___October___  ___2018___
                        MONTH              YEAR

IN ACCORDANCE WITH TITLE 28, SECTION 1746, OF THE UNITED STATES CODE, I DECLARE UNDER PENALTY OF PERJURY THAT I HAVE EXAMINED THE FOLLOWING MONTHLY OPERATING REPORT (ACCRUAL BASIS-1 THROUGH ACCRUAL BASIS-7) AND THE ACCOMPANYING ATTACHMENTS AND, TO THE BEST OF MY KNOWLEDGE, THESE DOCUMENTS ARE TRUE, CORRECT, AND COMPLETE. DECLARATION OF THE PREPARER (OTHER THAN RESPONSIBLE PARTY) IS BASED ON ALL INFORMATION OF WHICH PREPARER HAS ANY KNOWLEDGE.

RESPONSIBLE PARTY:

_____     President and CEO
ORIGINAL SIGNATURE OF RESPONSIBLE PARTY          TITLE

Laurie Beth McPike                            11.15.18
PRINTED NAME OF RESPONSIBLE PARTY                DATE


PREPARER:

_____     Director of Project Management
ORIGINAL SIGNATURE OF PREPARER                   TITLE

Diane Ayoubi                                  11.15.18
PRINTED NAME OF PREPARER                          DATE

**Monthly Operating Report**
ACCRUAL BASIS-1

| CASE NAME: | Remarkable Healthcare of Fort Worth |
|---|---|
| CASE NUMBER: | 18-40297 |

**COMPARATIVE BALANCE SHEET**

| | | SCHEDULE AMOUNT | Regions FTW Oper *2384 | Regions FTW Payroll | Regions FTW Saving *9579 | RB FTW Facility |
|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | |
| 1. | UNRESTRICTED CASH | $105,000 | $138,682 | $24 | $1,747 | $140,452 |
| 2. | RESTRICTED CASH | $0 | $0 | $0 | $0 | $0 |
| 3. | TOTAL CASH | $105,000 | $138,682 | $24 | $1,747 | $140,452 |
| 4. | ACCOUNTS RECEIVABLE (NET) | $1,812,610 | $0 | $0 | $0 | $1,934,850 |
| 5. | INVENTORY | $0 | $0 | $0 | $0 | $0 |
| 6. | NOTES RECEIVABLE | $0 | $0 | $0 | $0 | $0 |
| 7. | PREPAID EXPENSES | $0 | $0 | $0 | $0 | $0 |
| 8. | OTHER (ATTACH LIST) | $0 | $0 | $0 | $0 | $0 |
| 9. | TOTAL CURRENT ASSETS | $1,917,610 | $138,682 | $24 | $1,747 | $2,075,302 |
| 10. | PROPERTY, PLANT & EQUIPMENT | $171,645 | $0 | $0 | $0 | $252,399 |
| 11. | LESS: ACCUMULATED DEPRECIATION/DEPLETION | ($103,376) | $0 | $0 | $0 | $171,645 |
| 12. | NET PROPERTY, PLANT & EQUIPMENT | $68,269 | $0 | $0 | $0 | ($103,376) |
| 13. | DUE FROM INSIDERS | $0 | $0 | $0 | $0 | $0 |
| 14. | OTHER ASSETS - NET OF AMORTIZATION (ATTACH LIST) | $0 | $0 | $0 | $0 | $0 |
| 15. | OTHER (ATTACH LIST) | $0 | $0 | $0 | $0 | $0 |
| 16. | **TOTAL ASSETS** | $1,985,879 | $138,682 | $24 | $1,747 | $1,971,926 |
| **POSTPETITION LIABILITIES** | | | | | | |
| 17. | ACCOUNTS PAYABLE | | $329,338 | $0 | $0 | $329,338 |
| 18. | TAXES PAYABLE | | $0 | $0 | $0 | $0 |
| 19. | NOTES PAYABLE | | $0 | $0 | $0 | $0 |
| 20. | PROFESSIONAL FEES | | $3,339 | $0 | $0 | $3,339 |
| 21. | SECURED DEBT | | $0 | $0 | $0 | $0 |
| 22. | BANK FEES | | $0 | $357 | $5 | $362 |
| 23. | TOTAL POSTPETITION LIABILITIES | | $332,678 | $357 | $5 | $333,040 |
| **PREPETITION LIABILITIES** | | | | | | |
| 24. | SECURED DEBT | $4,385,000 | $0 | $0 | $0 | $0 |
| 25. | PRIORITY DEBT | $0 | $0 | $0 | $0 | $0 |
| 26. | UNSECURED DEBT | $1,510,187 | $0 | $0 | $0 | $940,377 |
| 27. | OTHER (ATTACH LIST) | $0 | $0 | $0 | $0 | $0 |
| 28. | TOTAL PREPETITION LIABILITIES | $5,895,187 | $0 | $0 | $0 | $940,377 |
| 29. | **TOTAL LIABILITIES** | $5,895,187 | $332,678 | $357 | $5 | $1,273,417 |
| **EQUITY** | | | | | | |
| 30. | PREPETITION OWNERS' EQUITY | | ($193,996) | ($334) | $1,742 | $698,509 |
| 31. | POSTPETITION CUMULATIVE PROFIT OR (LOSS) | | $0 | $0 | $0 | $3,469 |
| 32. | DIRECT CHARGES TO EQUITY (ATTACH EXPLANATION) | | $0 | $0 | $0 | $0 |
| 33. | TOTAL EQUITY | | ($193,996) | ($334) | $1,742 | $701,978 |
| 34. | **TOTAL LIABILITIES & OWNERS' EQUITY** | | $138,682 | $24 | $1,747 | $1,975,395 |

**Monthly Operating Report**
**ACCRUAL BASIS-2**

| CASE NAME: | Remarkable Healthcare of Fort Worth |
| --- | --- |
| CASE NUMBER: | 18-40297 |

| INCOME STATEMENT | Oct-18 | Nov-18 | Dec-18 | Quarter |
| --- | --- | --- | --- | --- |
| REVENUES | | | | |
| 1. GROSS REVENUES | $604,695 | $0 | $0 | $604,695 |
| 2. LESS: ADJUSTMENTS AND RECOUP | $0 | $0 | $0 | $0 |
| 3. NET REVENUE | $604,695 | $0 | $0 | $604,695 |
| COST OF GOODS SOLD | | | | |
| 4. MATERIAL | $0 | $0 | $0 | $0 |
| 5. DIRECT LABOR | $0 | $0 | $0 | $0 |
| 6. DIRECT OVERHEAD | $0 | $0 | $0 | $0 |
| 7. TOTAL COST OF GOODS SOLD | $0 | $0 | $0 | $0 |
| 8. GROSS PROFIT | $604,695 | $0 | $0 | $604,695 |
| OPERATING EXPENSES | | | | |
| 9. OFFICER / INSIDER COMPENSATION | $0 | $0 | $0 | $0 |
| 10 PAYROLL (INCLUDING TAX AND BENEFITS) | $281,116 | $0 | $0 | $281,116 |
| 11 CONTRACT SERVICES | $57,153 | $0 | $0 | $57,153 |
| 12 RENT & LEASE | $94,168 | $0 | $0 | $94,168 |
| 13 NURSING AND MEDICAL SUPPLIES AND EQUI | $21,523 | $0 | $0 | $21,523 |
| 14 DIETARY | $14,545 | $0 | $0 | $14,545 |
| 15 PHARMACEUTICALS | $18,948 | $0 | $0 | $18,948 |
| 16 UTILITIES, PHONE, AND CABLE | $20,009 | $0 | $0 | $20,009 |
| 17 REPAIRS AND MAINT | $4,799 | $0 | $0 | $4,799 |
| 18 CONSULTING SERVICES | $6,830 | $0 | $0 | $6,830 |
| 19 PROFESSIONAL SERVICES | $17,791 | $0 | $0 | $17,791 |
| 20 MANAGEMENT FEES | $12,000 | $0 | $0 | $12,000 |
| 21 INSURANCE - COMMERCIAL | $9,010 | $0 | $0 | $9,010 |
| 22 OFFICE SUPPLIES | $236 | $0 | $0 | $236 |
| 23 TRAVEL AND BUSINESS MEALS | $432 | $0 | $0 | $432 |
| 24 MARKETING | $357 | $0 | $0 | $357 |
| 25 LAB & RADIOLOGY | $2,060 | $0 | $0 | $2,060 |
| 26 HOUSEKEEPING AND LAUNDRY SUPPLIES | $2,260 | $0 | $0 | $2,260 |
| 27 TRANSPORTATION | $2,014 | $0 | $0 | $2,014 |
| 28 BAD DEBT | $6,001 | $0 | $0 | $6,001 |
| 29 OTHER (ATTACH LIST) | $2,751 | $0 | $0 | $2,751 |
| 30 TOTAL OPERATING EXPENSES | $574,002 | $0 | $0 | $574,002 |
| 31 INCOME BEFORE NON-OPERATING INCOME | $30,693 | $0 | $0 | $30,693 |
| OTHER INCOME & EXPENSES | | | | |
| 32 NON-OPERATING INCOME (ATTACH LIST) | $0 | $0 | $0 | $0 |
| 33 NON-OPERATING EXPENSE (ATTACH LIST) | $0 | $0 | $0 | $0 |
| 34 PREPAID EXPENSES | $0 | $0 | $0 | $0 |
| 35 INTEREST EXPENSE | $0 | $0 | $0 | $0 |
| 36 DEPRECIATION / DEPLETION | $1,555 | $0 | $0 | $1,555 |
| 37 ACCRUAL | $0 | $0 | $0 | $0 |
| 38 AMORTIZATION | $0 | $0 | $0 | $0 |
| 39 OTHER (ATTACH LIST) | $17,467 | $0 | $0 | $17,467 |
| 40 NET OTHER INCOME & EXPENSES | $19,023 | $0 | $0 | $19,023 |
| REORGANIZATION EXPENSES | | | | |
| 41 PROFESSIONAL FEES | $3,000 | $0 | $0 | $3,000 |
| 42 U.S. TRUSTEE FEES | $5,201 | $0 | $0 | $5,201 |
| 43 OTHER (ATTACH LIST) | $0 | $0 | $0 | $0 |
| 44 TOTAL REORGANIZATION EXPENSES | $8,201 | $0 | $0 | $8,201 |
| 45 INCOME TAX | $0 | $0 | $0 | $0 |
| 46 NET PROFIT (LOSS) | $3,469 | $0 | $0 | $3,469 |

**Monthly Operating Report**
**ACCRUAL BASIS-3**

| CASE NAME: | Remarkable Healthcare of Fort Worth |
|---|---|
| CASE NUMBER: | 18-40297 |

| CASH RECEIPTS AND DISBURSEMENTS | Regions FTW Oper *2384 | Regions FTW Payroll *2406 | Regions FTW Saving *7877 | Combined RH FTW TOTALS |
|---|---|---|---|---|
| 1.    CASH - BEGINNING OF MONTH | $184,738 | $552 | $11,886 | $197,176 |
| **RECEIPTS FROM OPERATIONS** | | | | |
| 2.    CASH SALES | $0 | $0 | $0 | $0 |
| **COLLECTION OF ACCOUNTS RECEIVABLE** | | | | |
| 3.    PREPETITION | $0 | $0 | $0 | $0 |
| 4.    POSTPETITION | $665,457 | $0 | $0 | $665,457 |
| 5.    TOTAL OPERATING RECEIPTS | $665,457 | $0 | $0 | $665,457 |
| **NON-OPERATING RECEIPTS** | | | | |
| 6.    LOANS & ADVANCES (ATTACH LIST) | $0 | $0 | $0 | $0 |
| 7.    TRANSFERS BETWEEN ACCOUNTS | ($377,084) | $451,806 | ($10,135) | $64,587 |
| 8.    RETURNED CHECK | $0 | $0 | $0 | $0 |
| 9.    TOTAL NON-OPERATING RECEIPTS | ($377,084) | $451,806 | ($10,135) | $64,587 |
| 10.    TOTAL RECEIPTS | $288,373 | $451,806 | ($10,135) | $730,044 |
| 11.    TOTAL CASH AVAILABLE | $473,110 | $452,358 | $1,752 | $927,220 |
| **OPERATING DISBURSEMENTS** | | | | |
| 12.    PAYROLL WITH TAXES AND BENEFITS | $490 | $451,977 | $0 | $452,467 |
| 13.    PETTY CASH | $4,529 | $0 | $0 | $4,529 |
| 14.    PATIENT REFUNDS | $7,730 | $0 | $0 | $7,730 |
| 15.    SECURED / RENTAL / LEASES | $109,034 | $0 | $0 | $109,034 |
| 16.    UTILITIES | $12,337 | $0 | $0 | $12,337 |
| 17.    INSURANCE | $72,966 | $0 | $0 | $72,966 |
| 18.    PROFESSIONAL SERVICES | $8,000 | $0 | $0 | $8,000 |
| 19.    RESIDENT TRANSPORT | $3,241 | $0 | $0 | $3,241 |
| 20.    TRAVEL | $1,305 | $0 | $0 | $1,305 |
| 21.    SERVICE PROVIDERS FOR PATIENTS | $44,903 | $0 | $0 | $44,903 |
| 22.    REPAIRS & MAINTENANCE | $7,233 | $0 | $0 | $7,233 |
| 23.    SUPPLIES | $52,205 | $0 | $0 | $52,205 |
| 24.    ADVERTISING/SOFTWARE | $6,366 | $0 | $0 | $6,366 |
| 25.    BANK FEES | $1,751 | $357 | $5 | $2,113 |
| 26.    TOTAL OPERATING DISBURSEMENTS | $332,089 | $452,335 | $5 | $784,428 |
| **REORGANIZATION EXPENSES** | | | | |
| 27.    PROFESSIONAL FEES | $2,339 | $0 | $0 | $2,339 |
| 28.    U.S. TRUSTEE FEES | $0 | $0 | $0 | $0 |
| 29.    CHECK ORDERS | $0 | $0 | $0 | $0 |
| 30.    TOTAL REORGANIZATION EXPENSES | $2,339 | $0 | $0 | $2,339 |
| 31.    TOTAL DISBURSEMENTS | $334,428 | $452,335 | $5 | $786,768 |
| 32.    NET CASH FLOW | ($46,056) | ($529) | ($10,140) | ($56,724) |
| 33.    CASH - END OF MONTH | $138,682 | $24 | $1,747 | $140,452 |

Case 18-40295    Doc 227-2    Filed 12/20/18    Entered 12/20/18 21:40:40    Desc E

Case 18-40297 Doc 40 Filed 11/30/18 Entered 11/30/18 18:52:11 Desc Main Document Page 5 of 9

**Monthly Operating Report**
ACCRUAL BASIS-4

| CASE NAME: | Remarkable Healthcare of Fort Worth |
|---|---|
| CASE NUMBER: | 18-40297 |

| ACCOUNTS RECEIVABLE AGING | SCHEDULE AMOUNT | OCTOBER | NOVEMBER | DECEMBER |
|---|---|---|---|---|
| 1. 0-30 | $0 | $712,520 | $0 | $0 |
| 2. 31-60 | $0 | $405,928 | $0 | $0 |
| 3. 61-90 | $1,100,291 | $83,448 | $0 | $0 |
| 4. 91+ | $1,023,408 | $1,170,251 | $0 | $0 |
| 5. TOTAL ACCOUNTS RECEIVABLE | $2,123,699 | $2,372,148 | $0 | $0 |
| 6. AMOUNT CONSIDERED UNCOLLECTIBLE | $311,089 | $437,298 | $0 | $0 |
| 7. ACCOUNTS RECEIVABLE (NET) | $1,812,610 | $1,934,850 | $0 | $0 |

| AGING OF POSTPETITION TAXES AND PAYABLES | | | MONTH: | October 2018 | |
|---|---|---|---|---|---|
| TAXES PAYABLE | 0-30 DAYS | 31-60 DAYS | 61-90 DAYS | 91+ DAYS | TOTAL |
| 1. FEDERAL | $0 | $0 | $0 | $0 | $0 |
| 2. STATE | $0 | $0 | $0 | $0 | $0 |
| 3. LOCAL | $0 | $0 | $0 | $0 | $0 |
| 4. OTHER (ATTACH LIST) | $0 | $0 | $0 | $0 | $0 |
| 5. TOTAL TAXES PAYABLE | $0 | $0 | $0 | $0 | $0 |

| | | | | | |
|---|---|---|---|---|---|
| 6. ACCOUNTS PAYABLE | $149,018 | $84,492 | $79,967 | $166,307 | $479,785 |

| STATUS OF POSTPETITION TAXES | | | MONTH: | October 2018 | |
|---|---|---|---|---|---|
| FEDERAL | | BEGINNING TAX LIABILITY | AMOUNT WITHHELD AND/ 0R ACCRUED | AMOUNT PAID | ENDING TAX LIABILITY |
| 1. WITHHOLDING | | $0 | $38,077 | $38,077 | $0 |
| 2. FICA-EMPLOYEE | | $0 | $32,013 | $32,013 | $0 |
| 3. FICA-EMPLOYER | | $0 | $32,013 | $32,013 | $0 |
| 4. UNEMPLOYMENT | | $0 | $421 | $421 | $0 |
| 5. INCOME | | $0 | $0 | $0 | $0 |
| 6. OTHER (ATTACH LIST) | | $0 | $0 | $0 | $0 |
| 7. TOTAL FEDERAL TAXES | | $0 | $102,524 | $102,524 | $0 |
| STATE AND LOCAL | | | | | |
| 8. WITHHOLDING | | $0 | $0 | $0 | $0 |
| 9. SALES | | $0 | $0 | $0 | $0 |
| 10. EXCISE | | $0 | $0 | $0 | $0 |
| 11. UNEMPLOYMENT | | $0 | $2,156 | $2,156 | $0 |
| 12. REAL PROPERTY | | $0 | $0 | $0 | $0 |
| 13. PERSONAL PROPERTY | | $0 | $0 | $0 | $0 |
| 14. OTHER (ATTACH LIST) | | $0 | $0 | $0 | $0 |
| 15. TOTAL STATE & LOCAL | | $0 | $2,156 | $2,156 | $0 |
| 16. TOTAL TAXES | | $0 | $104,680 | $104,680 | $0 |

# Monthly Operating Report
**ACCRUAL BASIS-5**

| CASE NAME: | Remarkable Healthcare of Fort Worth |
| --- | --- |
| CASE NUMBER: | 18-40297 |

**MONTH:** October 2018

## BANK RECONCILIATIONS

| | BANK: | Regions FTW Oper *2384 | Regions FTW Payroll | Regions FTW Savings *7877 | Total |
| --- | --- | --- | --- | --- | --- |
| A. | | | | | |
| B. | ACCOUNT NUMBER: | *2384 | *2406 | *7877 | |
| C. | PURPOSE (TYPE): | DIP | PAYROLL-DIP | SAVINGS -DIP | |
| 1. | BALANCE PER BANK STATEMENT | $138,682 | $24 | $1,747 | $140,452 |
| 2. | ADD: TOTAL DEPOSITS NOT CREDITED | $0 | $0 | $0 | $0 |
| 3. | SUBTRACT: OUTSTANDING CHECKS | $0 | $0 | $0 | $0 |
| 4. | OTHER RECONCILING ITEMS | $0 | $0 | $0 | $0 |
| 5. | MONTH END BALANCE PER BOOKS | $138,682 | $24 | $1,747 | $140,452 |
| 6. | NUMBER OF LAST CHECK WRITTEN | 527 | N/A | N/A | |

## INVESTMENT ACCOUNTS

| BANK, ACCOUNT NAME & NUMBER | DATE OF PURCHASE | TYPE OF INSTRUMENT | PURCHASE PRICE | CURRENT VALUE |
| --- | --- | --- | --- | --- |
| 7. N/A | N/A | N/A | N/A | N/A |
| 8. N/A | N/A | N/A | N/A | N/A |
| 9. N/A | N/A | N/A | N/A | N/A |
| 10. N/A | N/A | N/A | N/A | N/A |
| 11. TOTAL INVESTMENTS | 0 | 0 | | $0 |

## CASH

| | | |
| --- | --- | --- |
| 12. | CURRENCY ON HAND | $0 |

| 13. | TOTAL CASH - END OF MONTH | $140,452 |
| --- | --- | --- |

Case 18-40297   Doc 4C   Filed 11/30/18   Entered 11/30/18 18:52:11   Desc Main Document   Page 7 of C

**Monthly Operating Report**
ACCRUAL BASIS-6

| CASE NAME: | Remarkable Healthcare of Fort Worth |
|---|---|
| CASE NUMBER: | 18-40297 |

MONTH:        October 2018

**PAYMENTS TO INSIDERS AND PROFESSIONALS**

| | INSIDERS | | | |
|---|---|---|---|---|
| | NAME | TYPE OF PAYMENT | AMOUNT PAID | TOTAL PAID TO DATE |
| 1. | CHRISTOPHER MCPIKE | LAWN SERVICE | $0 | $4,134 |
| 2. | JOHN PATRICK MCPIKE | LAWN SERVICE | $0 | $3,898 |
| 3. | N/A | N/A | N/A | N/A |
| 4. | N/A | N/A | N/A | N/A |
| 5. | N/A | N/A | N/A | N/A |
| 6. | TOTAL PAYMENTS TO INSIDERS | | $0 | $8,032 |

| | PROFESSIONALS | | | | |
|---|---|---|---|---|---|
| | NAME | DATE OF COURT ORDER AUTHORIZING PAYMENT | AMOUNT APPROVED | AMOUNT PAID (BTW ALL DEBTORS) | TOTAL PAID TO DATE | TOTAL INCURRED & UNPAID |
| 1. | CASTILLO - PROFESSIONAL LEGAL SERVICE | | $10,000 | $10,000 | $129,911 | $90,000 |
| 2. | Searcy & Searcy PC | | $879 | $4,352 | $29,600 | $0 |
| 3. | N/A | N/A | $0 | $0 | $0 | $0 |
| 4. | N/A | N/A | $0 | $0 | $0 | $0 |
| 5. | N/A | N/A | $0 | $0 | $0 | $0 |
| 6. | TOTAL PAYMENTS TO PROFESSIONALS | | | $14,352 | $159,511 | $90,000 |

**POSTPETITION STATUS OF SECURED NOTES, LEASES PAYABLE AND ADEQUATE PROTECTION PAYMENTS**

| | NAME OF CREDITOR | SCHEDULED MONTHLY PAYMENTS DUE | AMOUNTS PAID DURING MONTH | TOTAL UNPAID POSTPETITION |
|---|---|---|---|---|
| 1. | GRIFFIN PROPERTIES LEASEHOLDER | $109,034 | $109,034 | $0 |
| 2. | N/A | N/A | N/A | N/A |
| 3. | N/A | N/A | N/A | N/A |
| 4. | N/A | N/A | N/A | N/A |
| 5. | N/A | N/A | N/A | N/A |
| 6. | TOTAL | $109,034 | $109,034 | $0 |

**Monthly Operating Report**
ACCRUAL BASIS-7

| CASE NAME: | Remarkable Healthcare of Fort Worth |
|---|---|
| CASE NUMBER: | 18-40297 |

MONTH: October 2018

### QUESTIONNAIRE

| | YES | NO |
|---|---|---|
| 1. HAVE ANY ASSETS BEEN SOLD OR TRANSFERRED OUTSIDE THE NORMAL COURSE OF BUSINESS THIS REPORTING PERIOD? | | NO |
| 2. HAVE ANY FUNDS BEEN DISBURSED FROM ANY ACCOUNT OTHER THAN A DEBTOR IN POSSESSION ACCOUNT? | | NO |
| 3. ARE ANY POSTPETITION RECEIVABLES (ACCOUNTS, NOTES, OR LOANS) DUE FROM RELATED PARTIES? | | NO |
| 4. HAVE ANY PAYMENTS BEEN MADE ON PREPETITION LIABILITIES THIS REPORTING PERIOD? | | NO |
| 5. HAVE ANY POSTPETITION LOANS BEEN RECEIVED BY THE DEBTOR FROM ANY PARTY? | | NO |
| 6. ARE ANY POSTPETITION PAYROLL TAXES PAST DUE? | | NO |
| 7. ARE ANY POSTPETITION STATE OR FEDERAL INCOME TAXES PAST DUE? | | NO |
| 8. ARE ANY POSTPETITION REAL ESTATE TAXES PAST DUE? | | NO |
| 9. ARE ANY OTHER POSTPETITION TAXES PAST DUE? | | NO |
| 10. ARE ANY AMOUNTS OWED TO POSTPETITION CREDITORS DELINQUENT? | | NO |
| 11. HAVE ANY PREPETITION TAXES BEEN PAID DURING THE REPORTING PERIOD? | | NO |
| 12. ARE ANY WAGE PAYMENTS PAST DUE? | | NO |

IF THE ANSWER TO ANY OF THE ABOVE QUESTIONS IS "YES," PROVIDE A DETAILED EXPLANATION OF EACH ITEM. ATTACH ADDITIONAL SHEETS IF NECESSARY.

### INSURANCE

| | YES | NO |
|---|---|---|
| 1. ARE WORKER'S COMPENSATION, GENERAL LIABILITY AND OTHER NECESSARY INSURANCE COVERAGES IN EFFECT? | YES | |
| 2. ARE ALL PREMIUM PAYMENTS PAID CURRENT? | YES | |
| 3. PLEASE ITEMIZE POLICIES BELOW. | | |

IF THE ANSWER TO ANY OF THE ABOVE QUESTIONS IS "NO," OR IF ANY POLICIES HAVE BEEN CANCELLED OR NOT RENEWED DURING THIS REPORTING PERIOD, PROVIDE AN EXPLANATION BELOW. ATTACH ADDITIONAL SHEETS IF NECESSARY.

| INSTALLMENT PAYMENTS | | | |
|---|---|---|---|
| TYPE OF POLICY | CARRIER | PERIOD COVERED | PAYMENT AMOUNT & FREQUENCY |
| PROPERTY INSURANCE | THE HARTFORD | 1/1/2018  1/1/2019 | $ 2,688.39  MONTHLY |
| GEN/PROF LIABILITY | IRONSHORE SPECIALITY | 1/1/2018  1/1/2019 | $ 5,732.54  MONTHLY |
| EMP LIFE INS | UNUM LIFE INSURANCE | 1/1/2018  1/1/2019 | $ 104.50  MONTHLY |
| EMP HEALTH INS | NORTH AMERICAN ADM | 1/1/2018  1/1/2019 | $ 27,213.80  MONTHLY |
| DENTAL AND VISION | PLIC SBD GRAND ISLAN | 1/1/2018  1/1/2019 | $ 1,503.94  MONTHLY |

**Monthly Operating Report**
**ACCRUAL BASIS**

| CASE NAME: | Remarkable Healthcare of Seguin, LP |
|---|---|
| CASE NUMBER: | 18-40298 |
| JUDGE: | |

# UNITED STATES BANKRUPTCY COURT

## NORTHERN & EASTERN DISTRICTS OF TEXAS

## REGION 6

## MONTHLY OPERATING REPORT

**MONTH ENDING:** _____October_____ ____2018____
                          MONTH                       YEAR

IN ACCORDANCE WITH TITLE 28, SECTION 1746, OF THE UNITED STATES CODE, I DECLARE UNDER
PENALTY OF PERJURY THAT I HAVE EXAMINED THE FOLLOWING MONTHLY OPERATING REPORT
(ACCRUAL BASIS-1 THROUGH ACCRUAL BASIS-7) AND THE ACCOMPANYING ATTACHMENTS AND,
TO THE BEST OF MY KNOWLEDGE, THESE DOCUMENTS ARE TRUE, CORRECT, AND COMPLETE.
DECLARATION OF THE PREPARER (OTHER THAN RESPONSIBLE PARTY) IS BASED ON ALL
INFORMATION OF WHICH PREPARER HAS ANY KNOWLEDGE.

RESPONSIBLE PARTY:

_____        President and CEO
ORIGINAL SIGNATURE OF RESPONSIBLE PARTY          TITLE

Laurie Beth McPike                        11.15.18
PRINTED NAME OF RESPONSIBLE PARTY                DATE


PREPARER:

_____        Director of Project Management
ORIGINAL SIGNATURE OF PREPARER                   TITLE

Diane Ayoubi                             11.15.18
PRINTED NAME OF PREPARER                         DATE

# Monthly Operating Report
**ACCRUAL BASIS-1**

| CASE NAME: | Remarkable Healthcare of Seguin, LP |
|---|---|
| CASE NUMBER: | 18-40298 |

**COMPARATIVE BALANCE SHEET**

| | | SCHEDULE AMOUNT | Regions SEG Oper *7297 | Regions SEG Payroll *4869 | Regions SEG Savings *7885 | RH SEG Facility |
|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | |
| 1. | UNRESTRICTED CASH | $105,000 | $43,795 | $184,624 | $41 | $228,460 |
| 2. | RESTRICTED CASH | $0 | $0 | $0 | $0 | $0 |
| 3. | TOTAL CASH | $105,000 | $43,795 | $184,624 | $41 | $228,460 |
| 4. | ACCOUNTS RECEIVABLE (NET) | $1,237,871 | $0 | $0 | $0 | $1,976,396 |
| 5. | INVENTORY | $0 | $0 | $0 | $0 | $0 |
| 6. | NOTES RECEIVABLE | $0 | $0 | $0 | $0 | $0 |
| 7. | PREPAID EXPENSES | $0 | $0 | $0 | $0 | $0 |
| 8. | OTHER (ATTACH LIST) | $0 | $0 | $0 | $0 | $0 |
| 9. | TOTAL CURRENT ASSETS | $1,342,871 | $43,795 | $184,624 | $41 | $2,204,856 |
| 10. | PROPERTY, PLANT & EQUIPMENT | $0 | $0 | $0 | $0 | $207,702 |
| 11. | LESS: ACCUMULATED DEPRECIATION/DEPLETION | $0 | $0 | $0 | $0 | ($115,717) |
| 12. | NET PROPERTY, PLANT & EQUIPMENT | $0 | $0 | $0 | $0 | $91,985 |
| 13. | DUE FROM INSIDERS | $0 | $0 | $0 | $0 | $0 |
| 14. | OTHER ASSETS - NET OF AMORTIZATION (ATTACH LIST) | $0 | $0 | $0 | $0 | $0 |
| 15. | OTHER (ATTACH LIST) | $0 | $0 | $0 | $0 | $0 |
| 16. | **TOTAL ASSETS** | $1,342,871 | $43,795 | $184,624 | $41 | $2,296,841 |
| **POSTPETITION LIABILITIES** | | | | | | |
| 17. | ACCOUNTS PAYABLE | | 251244.56 | $0 | $0 | $251,245 |
| 18. | TAXES PAYABLE | | $0 | $0 | $0 | $0 |
| 19. | NOTES PAYABLE | | $0 | $0 | $0 | $0 |
| 20. | PROFESSIONAL FEES | | $2,339 | $0 | $0 | $2,339 |
| 21. | SECURED DEBT | | $0 | $0 | $0 | $0 |
| 22. | BANK FEES | | $1,253 | $356 | $5 | $1,614 |
| 23. | TOTAL POSTPETITION LIABILITIES | | $254,837 | $356 | $5 | $255,198 |
| **PREPETITION LIABILITIES** | | | | | | |
| 24. | SECURED DEBT | $4,385,000 | $0 | $0 | $0 | $0 |
| 25. | PRIORITY DEBT | $0 | $0 | $0 | $0 | $0 |
| 26. | UNSECURED DEBT | $1,153,750 | $0 | $0 | $0 | $810,214 |
| 27. | OTHER (ATTACH LIST) | $0 | $0 | $0 | $0 | $0 |
| 28. | TOTAL PREPETITION LIABILITIES | $5,538,750 | $0 | $0 | $0 | $810,214 |
| 29. | **TOTAL LIABILITIES** | $5,538,750 | $254,837 | $356 | $5 | $1,065,412 |
| **EQUITY** | | | | | | |
| 30. | PREPETITION OWNERS' EQUITY | | ($211,041) | $184,268 | $36 | $1,231,429 |
| 31. | POSTPETITION CUMULATIVE PROFIT OR (LOSS) | | $0 | $0 | $0 | $35,631 |
| 32. | DIRECT CHARGES TO EQUITY (ATTACH EXPLANATION) | | $0 | $0 | $0 | $0 |
| 33. | TOTAL EQUITY | | ($211,041) | $184,268 | $36 | $1,267,060 |
| 34. | **TOTAL LIABILITIES & OWNERS' EQUITY** | | $43,795 | $184,624 | $41 | $2,332,472 |

Case 18-40295   Doc 227-2   Filed 12/20/18   Entered 12/20/18 21:40:40   Desc E
- MORs   Page 27 of 41

Case 18-40298  Doc 99  Filed 11/30/18  Entered 11/30/18 09:32:41  Desc Main Document  Page 3 of 6

**Monthly Operating Report**
**ACCRUAL BASIS-2**

| CASE NAME: | Remarkable Healthcare of Seguin, LP |
|---|---|
| CASE NUMBER: | 18-40298 |

| INCOME STATEMENT | Oct-18 | Nov-18 | Dec-18 | QUARTER |
|---|---|---|---|---|
| **REVENUES** | | | | |
| 1.  GROSS REVENUES | $558,475 | $0 | $0 | $558,475 |
| 2.  LESS: ADJUSTMENTS AND RECOUP | $0 | $0 | $0 | $0 |
| 3.  NET REVENUE | $558,475 | $0 | $0 | $558,475 |
| **COST OF GOODS SOLD** | | | | |
| 4.  MATERIAL | $0 | $0 | $0 | $0 |
| 5.  DIRECT LABOR | $0 | $0 | $0 | $0 |
| 6.  DIRECT OVERHEAD | $0 | $0 | $0 | $0 |
| 7.  TOTAL COST OF GOODS SOLD | $0 | $0 | $0 | $0 |
| 8.  GROSS PROFIT | $558,475 | $0 | $0 | $558,475 |
| **OPERATING EXPENSES** | | | | |
| 9.  OFFICER / INSIDER COMPENSATION | $0 | $0 | $0 | $0 |
| 10  PAYROLL (INCLUDING TAX AND BENEFITS) | $243,463 | $0 | $0 | $243,463 |
| 11  CONTRACT SERVICES | $30,748 | $0 | $0 | $30,748 |
| 12  RENT & LEASE | $80,653 | $0 | $0 | $80,653 |
| 13  NURSING AND MEDICAL SUPPLIES AND EQUI | $13,840 | $0 | $0 | $13,840 |
| 14  DIETARY | $12,342 | $0 | $0 | $12,342 |
| 15  PHARMACEUTICALS | $21,295 | $0 | $0 | $21,295 |
| 16  UTILITIES, PHONE, AND CABLE | $24,783 | $0 | $0 | $24,783 |
| 17  REPAIRS AND MAINT | $2,206 | $0 | $0 | $2,206 |
| 18  CONSULTING SERVICES | $7,505 | $0 | $0 | $7,505 |
| 19  PROFESSIONAL SERVICES | $13,125 | $0 | $0 | $13,125 |
| 20  MANAGEMENT FEES | $22,654 | $0 | $0 | $22,654 |
| 21  INSURANCE - COMMERCIAL | $8,513 | $0 | $0 | $8,513 |
| 22  OFFICE SUPPLIES | $1,040 | $0 | $0 | $1,040 |
| 23  TRAVEL AND BUSINESS MEALS | $935 | $0 | $0 | $935 |
| 24  MARKETING | $372 | $0 | $0 | $372 |
| 25  LAB & RADIOLOGY | $3,824 | $0 | $0 | $3,824 |
| 26  HOUSEKEEPING AND LAUNDRY SUPPLIES | $1,940 | $0 | $0 | $1,940 |
| 27  TRANSPORTATION | $1,528 | $0 | $0 | $1,528 |
| 28  BAD DEBT | $5,664 | $0 | $0 | $5,664 |
| 29  OTHER (ATTACH LIST) | $2,163 | $0 | $0 | $2,163 |
| 30  TOTAL OPERATING EXPENSES | $498,593 | $0 | $0 | $498,593 |
| 31  INCOME BEFORE NON-OPERATING INCOME | $59,882 | $0 | $0 | $59,882 |
| **OTHER INCOME & EXPENSES** | | | | |
| 32  NON-OPERATING INCOME (ATTACH LIST) | $0 | $0 | $0 | $0 |
| 33  NON-OPERATING EXPENSE (ATTACH LIST) | $0 | $0 | $0 | $0 |
| 34  PREPAID EXPENSES | $0 | $0 | $0 | $0 |
| 35  INTEREST EXPENSE | $0 | $0 | $0 | $0 |
| 36  DEPRECIATION / DEPLETION | $1,879 | $0 | $0 | $1,879 |
| 37  ACCRUAL | $0 | $0 | $0 | $0 |
| 38  AMORTIZATION | $0 | $0 | $0 | $0 |
| 39  OTHER (ATTACH LIST) | $11,729 | $0 | $0 | $11,729 |
| 40  NET OTHER INCOME & EXPENSES | $13,608 | $0 | $0 | $13,608 |
| **REORGANIZATION EXPENSES** | | | | |
| 41  PROFESSIONAL FEES | $6,446 | $0 | $0 | $6,446 |
| 42  U.S. TRUSTEE FEES | $4,197 | $0 | $0 | $4,197 |
| 43  OTHER (ATTACH LIST) | $0 | $0 | $0 | $0 |
| 44  TOTAL REORGANIZATION EXPENSES | $10,643 | $0 | $0 | $10,643 |
| 45  INCOME TAX | $0 | $0 | $0 | $0 |
| 46  NET PROFIT (LOSS) | $35,631 | $0 | $0 | $35,631 |

# Monthly Operating Report
## ACCRUAL BASIS-3

| CASE NAME: | Remarkable Healthcare of Seguin, LP |
|---|---|
| CASE NUMBER: | 18-40298 |

| CASH RECEIPTS AND DISBURSEMENTS | Regions SEG Oper *7297 | Regions SEG Payroll *4869 | Regions SEG Savings *7885 | RH SEG Facility |
|---|---|---|---|---|
| 1. CASH - BEGINNING OF MONTH | $148,762 | $184,738 | $46 | $333,545 |
| RECEIPTS FROM OPERATIONS | | | | |
| 2. CASH SALES | $0 | $0 | $0 | $0 |
| COLLECTION OF ACCOUNTS RECEIVABLE | | | | |
| 3. PREPETITION | $0 | $0 | $0 | |
| 4. POSTPETITION | $625,891 | $0 | $0 | $625,891 |
| 5. TOTAL OPERATING RECEIPTS | $625,891 | $0 | $0 | $625,891 |
| NON-OPERATING RECEIPTS | | | | |
| 6. LOANS & ADVANCES (ATTACH LIST) | $0 | $0 | $0 | $0 |
| 7. INTERCOMPANY TRANSFERS | $ (476,021) | $201,525 | $0 | ($274,496) |
| 8. RETURNED CHECKS | $0 | $0 | $0 | $0 |
| 9. TOTAL NON-OPERATING RECEIPTS | ($476,021) | $201,525 | $0 | ($274,496) |
| 10. TOTAL RECEIPTS | $149,870 | $201,525 | $0 | $351,395 |
| 11. TOTAL CASH AVAILABLE | $298,632 | $386,263 | $46 | $684,940 |
| OPERATING DISBURSEMENTS | | | | |
| 12. PAYROLL WITH TAXES AND BENEFITS | $0 | $201,283 | $0 | $201,283 |
| 13. PETTY CASH | $0 | $0 | $0 | $0 |
| 14. PATIENT REFUNDS | $0 | $0 | $0 | $0 |
| 15. SECURED / RENTAL / LEASES | $90,542 | $0 | $0 | $90,542 |
| 16. UTILITIES | $33,697 | $0 | $0 | $33,697 |
| 17. INSURANCE | $45,194 | $0 | $0 | $45,194 |
| 18. PREPAID EXPENSES | $0 | $0 | $0 | $0 |
| 19. PROFESSIONAL PROVIDERS | $3,000 | $0 | $0 | $3,000 |
| 20. TRAVEL | $11,916 | $0 | $0 | $11,916 |
| 21. SERVICE PROVIDERS FOR PATIENTS | $35,596 | $0 | $0 | $35,596 |
| 22. REPAIRS & MAINTENANCE | $240 | $0 | $0 | $240 |
| 23. SUPPLIES | $29,731 | $0 | $0 | $29,731 |
| 24. ADVERTISING/SOFTWARE | $1,327 | $0 | $0 | $1,327 |
| 25. BANK FEE | $1,253 | $356 | $5 | $1,614 |
| 26. TOTAL OPERATING DISBURSEMENTS | $252,498 | $201,639 | $5 | $454,142 |
| REORGANIZATION EXPENSES | | | | |
| 27. PROFESSIONAL FEES | $2,339 | $0 | $0 | $2,339 |
| 28. U.S. TRUSTEE FEES | $0 | $0 | $0 | $0 |
| 29. CHECK ORDERS | $0 | $0 | $0 | $0 |
| 30. TOTAL REORGANIZATION EXPENSES | $2,339 | $0 | $0 | $2,339 |
| 31. TOTAL DISBURSEMENTS | $254,837 | $201,639 | $5 | $456,481 |
| 32. NET CASH FLOW | ($104,967) | ($114) | ($5) | ($105,086) |
| 33. CASH - END OF MONTH | $43,795 | $184,624 | $41 | $228,464 |

Case 18-40298 Doc 55 Filed 11/30/18 Entered 11/30/18 09:52:41 Desc Main Document Page 5 of 6

**Monthly Operating Report**
**ACCRUAL BASIS-4**

| CASE NAME: | Remarkable Healthcare of Seguin, LP |
|---|---|
| CASE NUMBER: | 18-40298 |

| ACCOUNTS RECEIVABLE AGING | SCHEDULE AMOUNT | Oct-18 | Nov-18 | Dec-18 |
|---|---|---|---|---|
| 1. 0-30 | $0 | $670,727 | $0 | $0 |
| 2. 31-60 | $0 | $366,470 | $0 | $0 |
| 3. 61-90 | $700,694 | $115,532 | $0 | $0 |
| 4. 91+ | $707,262 | $1,178,110 | $0 | $0 |
| 5. TOTAL ACCOUNTS RECEIVABLE | $1,407,957 | $2,330,838 | $0 | $0 |
| 6. AMOUNT CONSIDERED UNCOLLECTIBLE | $170,085 | $354,442 | $0 | $0 |
| 7. ACCOUNTS RECEIVABLE (NET) | $1,237,871 | $1,976,396 | $0 | $0 |

| AGING OF POSTPETITION TAXES AND PAYABLES | | | MONTH: | October 2018 | |
|---|---|---|---|---|---|
| TAXES PAYABLE | 0-30 DAYS | 31-60 DAYS | 61-90 DAYS | 91+ DAYS | TOTAL |
| 1. FEDERAL | $0 | $0 | $0 | $0 | $0 |
| 2. STATE | $0 | $0 | $0 | $0 | $0 |
| 3. LOCAL | $0 | $0 | $0 | $0 | $0 |
| 4. OTHER (ATTACH LIST) | $0 | $0 | $0 | $0 | $0 |
| 5. TOTAL TAXES PAYABLE | $0 | $0 | $0 | $0 | $0 |

| 6. ACCOUNTS PAYABLE | $89,565 | $67,430 | $65,667 | $183,744 | $406,406 |
|---|---|---|---|---|---|

| STATUS OF POSTPETITION TAXES | | MONTH: | October 2018 | |
|---|---|---|---|---|
| FEDERAL | BEGINNING TAX LIABILITY | AMOUNT WITHHELD AND/ 0R ACCRUED | AMOUNT PAID | ENDING TAX LIABILITY |
| 1. WITHHOLDING | $0 | $13,533 | $13,533 | $0 |
| 2. FICA-EMPLOYEE | $0 | $14,199 | $14,199 | $0 |
| 3. FICA-EMPLOYER | $0 | $14,199 | $14,199 | $0 |
| 4. UNEMPLOYMENT | $0 | $161 | $161 | $0 |
| 5. INCOME | $0 | $0 | $0 | $0 |
| 6. OTHER (ATTACH LIST) | $0 | $0 | $0 | $0 |
| 7. TOTAL FEDERAL TAXES | $0 | $42,092 | $42,092 | $0 |
| STATE AND LOCAL | | | | |
| 8. WITHHOLDING | $0 | $0 | $0 | $0 |
| 9. SALES | $0 | $0 | $0 | $0 |
| 10. EXCISE | $0 | $0 | $0 | $0 |
| 11. UNEMPLOYMENT | $0 | $966 | $966 | $0 |
| 12. REAL PROPERTY | $0 | $0 | $0 | $0 |
| 13. PERSONAL PROPERTY | $0 | $0 | $0 | $0 |
| 14. OTHER (ATTACH LIST) | $0 | $0 | $0 | $0 |
| 15. TOTAL STATE & LOCAL | $0 | $966 | $966 | $0 |
| 16. TOTAL TAXES | $0 | $43,058 | $43,058 | $0 |

# Monthly Operating Report
**ACCRUAL BASIS-5**

| CASE NAME: | Remarkable Healthcare of Seguin, LP |
|---|---|
| | |
| CASE NUMBER: | 18-40298 |

**MONTH:** October 2018

## BANK RECONCILIATIONS

| A. BANK: | Regions | Regions | Regions | TOTAL |
|---|---|---|---|---|
| B. ACCOUNT NUMBER: | *7297 | *4869 | *7885 | |
| C. PURPOSE (TYPE): | Operating - DIP | Payroll - DIP | Savings - DIP | |
| 1. BALANCE PER BANK STATEMENT | $43,795 | $184,624 | $41 | $228,460 |
| 2. ADD: TOTAL DEPOSITS NOT CREDITED | $0 | $0 | $0 | $0 |
| 3. SUBTRACT: OUTSTANDING CHECKS | $0 | $0 | $0 | $0 |
| 4. OTHER RECONCILING ITEMS | $0 | $0 | $0 | $0 |
| 5. MONTH END BALANCE PER BOOKS | $43,795 | $184,624 | $41 | $228,460 |
| 6. NUMBER OF LAST CHECK WRITTEN | 382 | n/a | n/a | |

## INVESTMENT ACCOUNTS

| BANK, ACCOUNT NAME & NUMBER | DATE OF PURCHASE | TYPE OF INSTRUMENT | PURCHASE PRICE | CURRENT VALUE |
|---|---|---|---|---|
| 7. N/A | N/A | N/A | N/A | N/A |
| 8. N/A | N/A | N/A | N/A | N/A |
| 9. N/A | N/A | N/A | N/A | N/A |
| 10. N/A | N/A | N/A | N/A | N/A |
| 11. TOTAL INVESTMENTS | | | | $0 |

## CASH

| 12. CURRENCY ON HAND | $0 |
|---|---|

| 13. TOTAL CASH - END OF MONTH | $228,460 |
|---|---|

**Monthly Operating Report**
ACCRUAL BASIS-6

| CASE NAME: | Remarkable Healthcare of Seguin, LP |
|---|---|
| CASE NUMBER: | 18-40298 |

MONTH: October 2018

**PAYMENTS TO INSIDERS AND PROFESSIONALS**

| | INSIDERS | | |
|---|---|---|---|
| NAME | TYPE OF PAYMENT | AMOUNT PAID | TOTAL PAID TO DATE |
| 1. N/A | N/A | $0 | $0 |
| 2. N/A | N/A | $0 | $0 |
| 3. N/A | N/A | $0 | $0 |
| 4. N/A | N/A | $0 | $0 |
| 5. N/A | N/A | $0 | $0 |
| 6. TOTAL PAYMENTS TO INSIDERS | | $0 | $0 |

| | PROFESSIONALS | | | | |
|---|---|---|---|---|---|
| NAME | DATE OF COURT ORDER AUTHORIZING PAYMENT | AMOUNT APPROVED | AMOUNT PAID (BTW ALL DEBTORS) | TOTAL PAID TO DATE | TOTAL INCURRED & UNPAID |
| 1. CASTILLO - PROFESSIONAL LEGAL SERVICE | | $10,000 | $10,000 | $129,911 | $90,000 |
| 2. Searcy & Searcy PC | | $879 | $4,352 | $29,600 | $0 |
| 3. N/A | N/A | $0 | $0 | $0 | $0 |
| 4. N/A | N/A | $0 | $0 | $0 | $0 |
| 5. N/A | N/A | $0 | $0 | $0 | $0 |
| 6. TOTAL PAYMENTS TO PROFESSIONALS | | | $14,352 | $159,511 | $90,000 |

**POSTPETITION STATUS OF SECURED NOTES, LEASES PAYABLE AND ADEQUATE PROTECTION PAYMENTS**

| NAME OF CREDITOR | SCHEDULED MONTHLY PAYMENTS DUE | AMOUNTS PAID DURING MONTH | TOTAL UNPAID POSTPETITION |
|---|---|---|---|
| 1. GRIFFIN PROPERTIES LEASEHOLDER | $88,132 | $88,132 | $0 |
| 2. N/A | $0 | $0 | $0 |
| 3. N/A | $0 | $0 | $0 |
| 4. N/A | $0 | $0 | $0 |
| 5. N/A | $0 | $0 | $0 |
| 6. TOTAL | $88,132 | $88,132 | $0 |

**Monthly Operating Report**

ACCRUAL BASIS-7

| CASE NAME: | Remarkable Healthcare of Seguin, LP |
|---|---|
| CASE NUMBER: | 18-40298 |

MONTH: ___October 2018___

### QUESTIONNAIRE

| | | YES | NO |
|---|---|---|---|
| 1. | HAVE ANY ASSETS BEEN SOLD OR TRANSFERRED OUTSIDE THE NORMAL COURSE OF BUSINESS THIS REPORTING PERIOD? | | NO |
| 2. | HAVE ANY FUNDS BEEN DISBURSED FROM ANY ACCOUNT OTHER THAN A DEBTOR IN POSSESSION ACCOUNT? | | NO |
| 3. | ARE ANY POSTPETITION RECEIVABLES (ACCOUNTS, NOTES, OR LOANS) DUE FROM RELATED PARTIES? | | NO |
| 4. | HAVE ANY PAYMENTS BEEN MADE ON PREPETITION LIABILITIES THIS REPORTING PERIOD? | | NO |
| 5. | HAVE ANY POSTPETITION LOANS BEEN RECEIVED BY THE DEBTOR FROM ANY PARTY? | | NO |
| 6. | ARE ANY POSTPETITION PAYROLL TAXES PAST DUE? | | NO |
| 7. | ARE ANY POSTPETITION STATE OR FEDERAL INCOME TAXES PAST DUE? | | NO |
| 8. | ARE ANY POSTPETITION REAL ESTATE TAXES PAST DUE? | | NO |
| 9. | ARE ANY OTHER POSTPETITION TAXES PAST DUE? | | NO |
| 10. | ARE ANY AMOUNTS OWED TO POSTPETITION CREDITORS DELINQUENT? | | NO |
| 11. | HAVE ANY PREPETITION TAXES BEEN PAID DURING THE REPORTING PERIOD? | | NO |
| 12. | ARE ANY WAGE PAYMENTS PAST DUE? | | NO |

IF THE ANSWER TO ANY OF THE ABOVE QUESTIONS IS "YES," PROVIDE A DETAILED
EXPLANATION OF EACH ITEM. ATTACH ADDITIONAL SHEETS IF NECESSARY.

_____

_____

### INSURANCE

| | | YES | NO |
|---|---|---|---|
| 1. | ARE WORKER'S COMPENSATION, GENERAL LIABILITY AND OTHER NECESSARY INSURANCE COVERAGES IN EFFECT? | YES | |
| 2. | ARE ALL PREMIUM PAYMENTS PAID CURRENT? | YES | |
| 3. | PLEASE ITEMIZE POLICIES BELOW. | | |

IF THE ANSWER TO ANY OF THE ABOVE QUESTIONS IS "NO," OR IF ANY POLICIES HAVE BEEN
CANCELLED OR NOT RENEWED DURING THIS REPORTING PERIOD, PROVIDE AN EXPLANATION
BELOW.  ATTACH ADDITIONAL SHEETS IF NECESSARY.

_____

_____

| INSTALLMENT PAYMENTS | | | |
|---|---|---|---|
| TYPE OF POLICY | CARRIER | PERIOD COVERED | PAYMENT AMOUNT & FREQUENCY |
| PROPERTY INSURANCE | THE HARTFORD | 3/1/2018  3/1/2019 | $  2,913.30  MONTHLY |
| GEN/PROF LIABILITY | IRONSHORE SPECIALITY | 1/1/2018  1/1/2019 | $  5,291.57  MONTHLY |
| EMP LIFE INS | UNUM LIFE INSURANCE | 1/1/2018  1/1/2019 | $  125.68  MONTHLY |
| EMP HEALTH INS | NORTH AMERICAN ADM | 1/1/2018  1/1/2019 | $  16,711.72  MONTHLY |
| DENTAL AND VISION | PLIC SBD GRAND ISLAN | 1/1/2018  1/1/2019 | $  546.95  MONTHLY |

**Monthly Operating Report**
ACCRUAL BASIS

| **CASE NAME:** | Remarkable Healthcare of LLC |
| --- | --- |
| **CASE NUMBER:** | 18-40300 |
| **JUDGE:** | |

# UNITED STATES BANKRUPTCY COURT

## NORTHERN & EASTERN DISTRICTS OF TEXAS

## REGION 6

## MONTHLY OPERATING REPORT

**MONTH ENDING:** _____October_____ ____2018____
　　　　　　　　　　　　　　MONTH　　　　　　　　YEAR

IN ACCORDANCE WITH TITLE 28, SECTION 1746, OF THE UNITED STATES CODE, I DECLARE UNDER PENALTY OF PERJURY THAT I HAVE EXAMINED THE FOLLOWING MONTHLY OPERATING REPORT (ACCRUAL BASIS-1 THROUGH ACCRUAL BASIS-7) AND THE ACCOMPANYING ATTACHMENTS AND, TO THE BEST OF MY KNOWLEDGE, THESE DOCUMENTS ARE TRUE, CORRECT, AND COMPLETE. DECLARATION OF THE PREPARER (OTHER THAN RESPONSIBLE PARTY) IS BASED ON ALL INFORMATION OF WHICH PREPARER HAS ANY KNOWLEDGE.

RESPONSIBLE PARTY:

_____　　　President and CEO_____
ORIGINAL SIGNATURE OF RESPONSIBLE PARTY　　　　　　　　　TITLE

Laurie Beth McPike　　　　　　　　　　　　　　　　11.15.18_____
PRINTED NAME OF RESPONSIBLE PARTY　　　　　　　　　　　DATE

PREPARER:

_____　　　Director Of Project Management__
ORIGINAL SIGNATURE OF PREPARER　　　　　　　　　　　TITLE

Diane Ayoubi_____　　　11.15.18_____
PRINTED NAME OF PREPARER　　　　　　　　　　　　　DATE

**Monthly Operating Report**
ACCRUAL BASIS-1

| CASE NAME: | Remarkable Healthcare of LLC |
|---|---|
| CASE NUMBER: | 18-40300 |

**COMPARATIVE BALANCE SHEET**

| | | SCHEDULE AMOUNT | Regions LLC | Regions Savings LLC | LLC |
|---|---|---|---|---|---|
| **ASSETS** | | | | | |
| 1. | UNRESTRICTED CASH | $105,000 | $22,135 | $1 | $22,135 |
| 2. | RESTRICTED CASH | $0 | $0 | $0 | $0 |
| 3. | TOTAL CASH | $105,000 | $22,135 | $1 | $22,135 |
| 4. | ACCOUNTS RECEIVABLE (NET) | $97,196 | $0 | $0 | $61,802 |
| 5. | INVENTORY | $0 | $0 | $0 | $0 |
| 6. | NOTES RECEIVABLE | $0 | $0 | $0 | $0 |
| 7. | PREPAID EXPENSES | $0 | $0 | $0 | $0 |
| 8. | OTHER (ATTACH LIST) | $0 | $0 | $0 | $0 |
| 9. | TOTAL CURRENT ASSETS | $202,196 | $22,135 | $1 | $83,937 |
| 10. | PROPERTY, PLANT & EQUIPMENT | $202,196 | $0 | $0 | $284,328 |
| 11. | LESS: ACCUMULATED DEPRECIATION/DEPLETION | $0 | $0 | $0 | $0 |
| 12. | NET PROPERTY, PLANT & EQUIPMENT | $202,196 | $0 | $0 | $284,328 |
| 13. | DUE FROM INSIDERS | $0 | $0 | $0 | $0 |
| 14. | OTHER ASSETS - NET OF AMORTIZATION (ATTACH LIST) | $0 | $0 | $0 | $0 |
| 15. | OTHER (ATTACH LIST) | $0 | $0 | $0 | $0 |
| 16. | **TOTAL ASSETS** | $404,391 | $22,135 | $1 | $368,265 |
| **POSTPETITION LIABILITIES** | | | | | |
| 17. | ACCOUNTS PAYABLE | | $125,028 | $0 | $125,028 |
| 18. | TAXES PAYABLE | | $0 | $0 | $0 |
| 19. | NOTES PAYABLE | | $0 | $0 | $0 |
| 20. | PROFESSIONAL FEES | | $4,339 | $0 | $4,339 |
| 21. | SECURED DEBT | | $0 | $0 | $0 |
| 22. | BANK FEE | | $411 | $5 | $416 |
| 23. | TOTAL POSTPETITION LIABILITIES | | $129,778 | $5 | $129,783 |
| **PREPETITION LIABILITIES** | | | | | |
| 24. | SECURED DEBT | $4,385,000 | $0 | $0 | $0 |
| 25. | PRIORITY DEBT | $0 | $0 | $0 | $0 |
| 26. | UNSECURED DEBT | $122,944 | $0 | $0 | $0 |
| 27. | OTHER (ATTACH LIST) | $0 | $0 | $0 | $0 |
| 28. | TOTAL PREPETITION LIABILITIES | $4,507,944 | $0 | $0 | $0 |
| 29. | **TOTAL LIABILITIES** | $4,507,944 | $129,778 | $5 | $129,783 |
| **EQUITY** | | | | | |
| 30. | PREPETITION OWNERS' EQUITY | | ($107,643) | ($4) | $238,482 |
| 31. | POSTPETITION CUMULATIVE PROFIT OR (LOSS) | | $0 | $0 | ($99,961) |
| 32. | DIRECT CHARGES TO EQUITY (ATTACH EXPLANATION) | | $0 | $0 | $0 |
| 33. | TOTAL EQUITY | | ($107,643) | ($4) | $178,521 |
| 34. | **TOTAL LIABILITIES & OWNERS' EQUITY** | | $22,135 | $1 | $308,304 |

Case 18-40300   Doc 27-2   Filed 12/20/18   Entered 12/20/18 09:21:46   Page 35 of 41   Desc Ex   MORs

Case 18-40300 Doc 30 Filed 11/30/18 Entered 11/30/18 13:53:23 Desc Main Document Page 5 of 6

**Monthly Operating Report**
**ACCRUAL BASIS-2**

| CASE NAME: | Remarkable Healthcare of LLC |
| --- | --- |
| CASE NUMBER: | 18-40300 |

| INCOME STATEMENT | Oct-18 | Nov-18 | Dec-18 | QUARTER |
| --- | --- | --- | --- | --- |
| **REVENUES** | | | | |
| 1.  GROSS REVENUES | $61,802 | $0 | $0 | $61,802 |
| 2.  LESS: RETURNS & DISCOUNTS | $0 | $0 | $0 | $0 |
| 3.  NET REVENUE | $61,802 | $0 | $0 | $61,802 |
| **COST OF GOODS SOLD** | | | | |
| 4.  MATERIAL | $0 | $0 | $0 | $0 |
| 5.  DIRECT LABOR | $0 | $0 | $0 | $0 |
| 6.  DIRECT OVERHEAD | $0 | $0 | $0 | $0 |
| 7.  TOTAL COST OF GOODS SOLD | $0 | $0 | $0 | $0 |
| 8.  GROSS PROFIT | $61,802 | $0 | $0 | $61,802 |
| **OPERATING EXPENSES** | | | | |
| 9.  PAYROLL (INCLUDING TAX AND BENEFITS) | $93,472 | $0 | $0 | $93,472 |
| 10  CONTRACT LABOR AND SERVICES | $1,107 | $0 | $0 | $1,107 |
| 11  RENT | $2,600 | $0 | $0 | $2,600 |
| 12  HUMAN RESOURCES | $0 | $0 | $0 | $0 |
| 13  UTILITIES/PHONE/AND CABLE | $1,884 | $0 | $0 | $1,884 |
| 14  REPAIRS AND MAINTENANCE | $305 | $0 | $0 | $305 |
| 15  CONSULTING SERVICES | $0 | $0 | $0 | $0 |
| 16  PROFFESSIONAL SERVICES | $7,345 | $0 | $0 | $7,345 |
| 17  INSURANCE - COMMERCIAL | $1,076 | $0 | $0 | $1,076 |
| 18  OFFICE SUPPLIES | $1,078 | $0 | $0 | $1,078 |
| 19  TRAVEL AND MEALS | $198 | $0 | $0 | $198 |
| 20  MARKETING | $0 | $0 | $0 | $0 |
| 21  BAD DEBT | $0 | $0 | $0 | $0 |
| 22  OTHER (ATTACH LIST) | $1,984 | $0 | $0 | $1,984 |
| 23  TOTAL OPERATING EXPENSES | $111,049 | $0 | $0 | $111,049 |
| 24 INCOME BEFORE NON-OPERATING INCOME | ($49,247) | $0 | $0 | ($49,247) |
| **OTHER INCOME & EXPENSES** | | | | |
| 25  NON-OPERATING INCOME (ATTACH LIST) | $0 | $0 | $0 | $0 |
| 26  NON-OPERATING EXPENSE (ATTACH LIST) | $0 | $0 | $0 | $0 |
| 27  INTEREST EXPENSE | $942 | $0 | | $942 |
| 28  DEPRECIATION / DEPLETION | $1,824 | $0 | $0 | $1,824 |
| 29  AMORTIZATION | $0 | $0 | $0 | $0 |
| 30  OTHER (ATTACH LIST) | $1,252 | $0 | $0 | $1,252 |
| 31  NET OTHER INCOME & EXPENSES | $4,018 | $0 | $0 | $4,018 |
| **REORGANIZATION EXPENSES** | | | | |
| 32  PROFESSIONAL FEES | $5,446 | $0 | $0 | $5,446 |
| 33  U.S. TRUSTEE FEES | $650 | $0 | $0 | $650 |
| 34  OTHER (ATTACH LIST) | $0 | $0 | $0 | $0 |
| 35  TOTAL REORGANIZATION EXPENSES | $6,096 | $0 | $0 | $6,096 |
| 36  INCOME TAX | $0 | $0 | $0 | $0 |
| 37  NET PROFIT (LOSS) | ($59,361) | $0 | $0 | ($59,361) |

# Monthly Operating Report
## ACCRUAL BASIS-3

| CASE NAME: | Remarkable Healthcare of LLC |
|---|---|
| CASE NUMBER: | 18-40300 |

| CASH RECEIPTS AND DISBURSEMENTS | Regions LLC | Regions LLC Savings | LLC |
|---|---|---|---|
| 1.   CASH - BEGINNING OF MONTH | $11,590 | $46 | $11,635 |
| **RECEIPTS FROM OPERATIONS** | | | |
| 2.   CASH SALES | $0 | $0 | $0 |
| **COLLECTION OF ACCOUNTS RECEIVABLE** | | | |
| 3.   PREPETITION | $0 | $0 | $0 |
| 4.   POSTPETITION | $0 | $0 | $0 |
| 5.   TOTAL OPERATING RECEIPTS | $0 | $0 | $0 |
| **NON-OPERATING RECEIPTS** | | | |
| 6.   LOANS & ADVANCES (ATTACH LIST) | $0 | $0 | $0 |
| 7.   TRANSFERS BETWEEN ACCOUNTS | $130,772 | ($40) | $130,732 |
| 8.   CREDIT TO ACCOUNT | $9,551 | $0 | $9,551 |
| 9.   TOTAL NON-OPERATING RECEIPTS | $140,323 | ($40) | $140,283 |
| 10.   TOTAL RECEIPTS | $140,323 | ($40) | $140,283 |
| 11.   TOTAL CASH AVAILABLE | $151,912 | $6 | $151,918 |
| **OPERATING DISBURSEMENTS** | | | |
| 12.   PAYROLL WITH TAXES AND BENEFITS | $91,763 | $0 | $91,763 |
| 13.   CONSULTING FEE | $0 | $0 | $0 |
| 14.   BUSINESS MEALS | $0 | $0 | $0 |
| 15.   SOFTWARE/ADVERTISING | $6,516 | $0 | $6,516 |
| 16.   UTILITIES | $1,808 | $0 | $1,808 |
| 17.   INSURANCE | $20,065 | $0 | $20,065 |
| 18.   RENT/LEASE | $3,890 | $0 | $3,890 |
| 19.   VEHICLE EXPENSES | $0 | $0 | $0 |
| 20.   TRAVEL | $577 | $0 | $577 |
| 21.   PETTY CASH/SUPPLIES | $292 | $0 | $292 |
| 22.   SERVICE - TRANSPORT | $0 | $0 | $0 |
| 23.   CAPITAL PURCHASE | $0 | $0 | $0 |
| 24.   REPAIR | $117 | $0 | $117 |
| 25.   BANK FEE | $410 | $5 | $415 |
| 26.   TOTAL OPERATING DISBURSEMENTS | $125,438 | $5 | $125,443 |
| **REORGANIZATION EXPENSES** | | | |
| 27.   PROFESSIONAL FEES | $4,339 | $0 | $4,339 |
| 28.   U.S. TRUSTEE FEES | $0 | $0 | $0 |
| 29.   CHECK ORDER | $0 | $0 | $0 |
| 30.   TOTAL REORGANIZATION EXPENSES | $4,339 | $0 | $4,339 |
| 31.   TOTAL DISBURSEMENTS | $129,778 | $5 | $129,783 |
| 32.   NET CASH FLOW | $10,545 | ($45) | $10,500 |
| 33.   CASH - END OF MONTH | $22,135 | $1 | $22,135 |

**Monthly Operating Report**
**ACCRUAL BASIS-4**

| CASE NAME: | Remarkable Healthcare of LLC |
|---|---|
| CASE NUMBER: | 18-40300 |

| ACCOUNTS RECEIVABLE AGING | SCHEDULE AMOUNT | Oct-18 | Nov-18 | Dec-18 |
|---|---|---|---|---|
| 1. 0-30 | $97,196 | $61,802 | $0 | $0 |
| 2. 31-60 | $0 | $0 | $0 | $0 |
| 3. 61-90 | $0 | $0 | $0 | $0 |
| 4. 91+ | $0 | $0 | $0 | $0 |
| 5. TOTAL ACCOUNTS RECEIVABLE | $97,196 | $61,802 | $0 | $0 |
| 6. AMOUNT CONSIDERED UNCOLLECTIBLE | $0 | $0 | $0 | $0 |
| 7. ACCOUNTS RECEIVABLE (NET) | $97,196 | $61,802 | $0 | $0 |

| AGING OF POSTPETITION TAXES AND PAYABLES | | | MONTH: October 2018 | | |
|---|---|---|---|---|---|
| TAXES PAYABLE | 0-30 DAYS | 31-60 DAYS | 61-90 DAYS | 91+ DAYS | TOTAL |
| 1. FEDERAL | $0 | $0 | $0 | $0 | $0 |
| 2. STATE | $0 | $0 | $0 | $0 | $0 |
| 3. LOCAL | $0 | $0 | $0 | $0 | $0 |
| 4. OTHER (ATTACH LIST) | $0 | $0 | $0 | $0 | $0 |
| 5. TOTAL TAXES PAYABLE | $0 | $0 | $0 | $0 | $0 |

| 6. ACCOUNTS PAYABLE | $10,173 | $12,658 | $1,825 | $11,755 | $36,411 |
|---|---|---|---|---|---|

| STATUS OF POSTPETITION TAXES | | | MONTH: October 2018 | |
|---|---|---|---|---|
| FEDERAL | BEGINNING TAX LIABILITY | AMOUNT WITHHELD AND/ 0R ACCRUED | AMOUNT PAID | ENDING TAX LIABILITY |
| 1. WITHHOLDING | $0 | $9,652 | $9,652 | $0 |
| 2. FICA-EMPLOYEE | $0 | $3,428 | $3,428 | $0 |
| 3. FICA-EMPLOYER | $0 | $3,428 | $3,428 | $0 |
| 4. UNEMPLOYMENT | $0 | $5 | $5 | $0 |
| 5. INCOME | $0 | $0 | $0 | $0 |
| 6. OTHER (ATTACH LIST) | $0 | $0 | $0 | $0 |
| 7. TOTAL FEDERAL TAXES | $0 | $16,512 | $16,512 | $0 |
| STATE AND LOCAL | | | | |
| 8. WITHHOLDING | $0 | $244 | $244 | $0 |
| 9. SALES | $0 | $0 | $0 | $0 |
| 10. EXCISE | $0 | $0 | $0 | $0 |
| 11. UNEMPLOYMENT | $0 | $18 | $18 | $0 |
| 12. REAL PROPERTY | $0 | $0 | $0 | $0 |
| 13. PERSONAL PROPERTY | $0 | $0 | $0 | $0 |
| 14. OTHER (ATTACH LIST) | $0 | $0 | $0 | $0 |
| 15. TOTAL STATE & LOCAL | $0 | $262 | $262 | $0 |
| 16. TOTAL TAXES | $0 | $16,774 | $16,774 | $0 |

# Monthly Operating Report
### ACCRUAL BASIS-5

| CASE NAME: | Remarkable Healthcare of LLC |
|---|---|

| CASE NUMBER: | 18-40300 |
|---|---|

**MONTH:** October 2018

| BANK RECONCILIATIONS | | Account #1 | Account #2 | Account #3 | Account #4 | | TOTAL |
|---|---|---|---|---|---|---|---|
| A. | BANK: | Regions LLC | Regions LLC | N/A | N/A | | |
| B. | ACCOUNT NUMBER: | 6533 | 7893 | N/A | N/A | | TOTAL |
| C. | PURPOSE (TYPE): | Checking | Savings | N/A | N/A | | |
| 1. | BALANCE PER BANK STATEMENT | $22,135 | $1 | $0 | $0 | | $22,135 |
| 2. | ADD: TOTAL DEPOSITS NOT CREDITED | $0 | $0 | $0 | $0 | | $0 |
| 3. | SUBTRACT: OUTSTANDING CHECKS | $0 | $0 | $0 | $0 | | $0 |
| 4. | OTHER RECONCILING ITEMS | $0 | $0 | $0 | $0 | | $0 |
| 5. | MONTH END BALANCE PER BOOKS | $22,135 | $1 | $0 | $0 | | $22,135 |
| 6. | NUMBER OF LAST CHECK WRITTEN | 178 | N/A | N/A | N/A | | |

| INVESTMENT ACCOUNTS | DATE OF PURCHASE | TYPE OF INSTRUMENT | TYPE OF INSTRUMENT | PURCHASE PRICE | CURRENT VALUE |
|---|---|---|---|---|---|
| BANK, ACCOUNT NAME & NUMBER | | | | | |
| 7. | N/A | N/A | N/A | N/A | N/A | N/A |
| 8. | N/A | N/A | N/A | N/A | N/A | N/A |
| 9. | N/A | N/A | N/A | N/A | N/A | N/A |
| 10. | N/A | N/A | N/A | N/A | N/A | N/A |
| 11. | TOTAL INVESTMENTS | 0 | 0 | 0 | $0 | $0 |

| CASH | |
|---|---|
| 12. | CURRENCY ON HAND | $0 |

| 13. | **TOTAL CASH - END OF MONTH** | $22,135 |
|---|---|---|

**Monthly Operating Report**
**ACCRUAL BASIS-6**

| CASE NAME: | Remarkable Healthcare of LLC |
|---|---|
| CASE NUMBER: | 18-40300 |

MONTH: _____ October 2018 _____

### PAYMENTS TO INSIDERS AND PROFESSIONALS

| | INSIDERS | | | |
|---|---|---|---|---|
| | NAME | TYPE OF PAYMENT | AMOUNT PAID | TOTAL PAID TO DATE |
| 1. | Laurie/Jon McPike | Mileage Expense Reimbursement | $0 | $1,352 |
| 2. | Robert English | Mileage Expense Reimbursement | $0 | $556 |
| 3. | Nancy Kinser | Consulting | $0 | $30,000 |
| 4. | Nancy Kinser | Loan Repayment | $0 | $80,000 |
| 5. | N/A | N/A | N/A | N/A |
| 6. | TOTAL PAYMENTS TO INSIDERS | | $0 | $111,908 |

| | PROFESSIONALS | | | | |
|---|---|---|---|---|---|
| | NAME | DATE OF COURT ORDER AUTHORIZING PAYMENT | AMOUNT APPROVED | AMOUNT PAID (BTW ALL DEBTORS) | TOTAL PAID TO DATE | TOTAL INCURRED & UNPAID |
| 1. | CASTILLO - PROFESSIONAL LEGAL SERVICE | | $10,000 | $10,000 | $129,911 | $90,000 |
| 2. | Searcy & Searcy PC | | $879 | $4,352 | $29,600 | $0 |
| 3. | N/A | N/A | $0 | $0 | $0 | $0 |
| 4. | N/A | N/A | $0 | $0 | $0 | $0 |
| 5. | N/A | N/A | $0 | $0 | $0 | $0 |
| 6. | TOTAL PAYMENTS TO PROFESSIONALS | | | $14,352 | $159,511 | $90,000 |

### POSTPETITION STATUS OF SECURED NOTES, LEASES PAYABLE AND ADEQUATE PROTECTION PAYMENTS

| | NAME OF CREDITOR | SCHEDULED MONTHLY PAYMENTS DUE | AMOUNTS PAID DURING MONTH | TOTAL UNPAID POSTPETITION |
|---|---|---|---|---|
| 1. | N/A | $0 | $0 | $0 |
| 2. | N/A | $0 | $0 | $0 |
| 3. | N/A | $0 | $0 | $0 |
| 4. | N/A | $0 | $0 | $0 |
| 5. | N/A | $0 | $0 | $0 |
| 6. | TOTAL | $0 | $0 | $0 |

**Monthly Operating Report**

ACCRUAL BASIS-7

| CASE NAME: | Remarkable Healthcare of LLC |
|---|---|
| CASE NUMBER: | 18-40300 |

MONTH: _____ October 2018 _____

## QUESTIONNAIRE

| | YES | NO |
|---|---|---|
| 1. HAVE ANY ASSETS BEEN SOLD OR TRANSFERRED OUTSIDE THE NORMAL COURSE OF BUSINESS THIS REPORTING PERIOD? | | No |
| 2. HAVE ANY FUNDS BEEN DISBURSED FROM ANY ACCOUNT OTHER THAN A DEBTOR IN POSSESSION ACCOUNT? | | No |
| 3. ARE ANY POSTPETITION RECEIVABLES (ACCOUNTS, NOTES, OR LOANS) DUE FROM RELATED PARTIES? | | No |
| 4. HAVE ANY PAYMENTS BEEN MADE ON PREPETITION LIABILITIES THIS REPORTING PERIOD? | | No |
| 5. HAVE ANY POSTPETITION LOANS BEEN RECEIVED BY THE DEBTOR FROM ANY PARTY? | | No |
| 6. ARE ANY POSTPETITION PAYROLL TAXES PAST DUE? | | No |
| 7. ARE ANY POSTPETITION STATE OR FEDERAL INCOME TAXES PAST DUE? | | No |
| 8. ARE ANY POSTPETITION REAL ESTATE TAXES PAST DUE? | | No |
| 9. ARE ANY OTHER POSTPETITION TAXES PAST DUE? | | No |
| 10. ARE ANY AMOUNTS OWED TO POSTPETITION CREDITORS DELINQUENT? | | No |
| 11. HAVE ANY PREPETITION TAXES BEEN PAID DURING THE REPORTING PERIOD? | | No |
| 12. ARE ANY WAGE PAYMENTS PAST DUE? | | No |

IF THE ANSWER TO ANY OF THE ABOVE QUESTIONS IS "YES," PROVIDE A DETAILED EXPLANATION OF EACH ITEM. ATTACH ADDITIONAL SHEETS IF NECESSARY.

_____

_____

## INSURANCE

| | YES | NO |
|---|---|---|
| 1. ARE WORKER'S COMPENSATION, GENERAL LIABILITY AND OTHER NECESSARY INSURANCE COVERAGES IN EFFECT? | Yes | |
| 2. ARE ALL PREMIUM PAYMENTS PAID CURRENT? | Yes | |
| 3. PLEASE ITEMIZE POLICIES BELOW. | | |

IF THE ANSWER TO ANY OF THE ABOVE QUESTIONS IS "NO," OR IF ANY POLICIES HAVE BEEN CANCELLED OR NOT RENEWED DURING THIS REPORTING PERIOD, PROVIDE AN EXPLANATION BELOW. ATTACH ADDITIONAL SHEETS IF NECESSARY.

_____

| INSTALLMENT PAYMENTS | | | | |
|---|---|---|---|---|
| TYPE OF POLICY | CARRIER | PERIOD COVERED | | PAYMENT AMOUNT & FREQUENCY |
| EMPLOYEE BENEFITS - | NORTH AMERICAN ADMINISTRATORS | 1/1/2018 | 1/1/2019 | $ 7,384.54 MONTHLY |
| LIFE INSURANCE - INSU | COLONIAL LIFE | 1/1/2018 | 1/1/2019 | $ 211.58 MONTHLY |
| LIFE INSURANCE - INSU | PLIC- SBC GRAND | 1/1/2018 | 1/1/2019 | $ 1,337.35 MONTHLY |
| DISABILITY INSURANC | UNUM | 1/1/2018 | 1/1/2019 | $ 19.25 MONTHLY |
| | | | | |
| | | | | |