## EXHIBIT C

## PLAN PROJECTIONS

# Budget - Consolidated - RH Facilities and RH 

| Pt Days/Rate Budget | | 2018 | | Pt Days/Rate Budget | | 2019 | | | | | | | | | | | Year |
|---|---:|---:|---:|---|---:|---:|---:|---:|---:|---:|---:|---:|---:|---:|---:|---:|---:|
| | Nov-18 | Dec-18 | 2018 | | Jan-19 | Feb-19 | Mar-19 | Apr-19 | May-19 | Jun-19 | Jul-19 | Aug-19 | Sep-19 | Oct-19 | Nov-19 | Dec-19 | 2019 |
| **Patient Days** | | | | | | | | | | | | | | | | | |
| Private | 900 | 930 | **1,830** | | 1,023 | 924 | 1,023 | 1,020 | 1,054 | 1,050 | 1,054 | 1,054 | 1,020 | 1,085 | 1,080 | 1,116 | **12,503** |
| Medicare | 1,680 | 1,891 | **3,571** | | 2,046 | 1,960 | 2,170 | 2,100 | 2,170 | 2,040 | 2,046 | 2,046 | 2,070 | 2,201 | 2,160 | 2,232 | **25,241** |
| Medicaid | 6,030 | 6,324 | **12,354** | | 6,417 | 5,852 | 6,603 | 6,480 | 6,851 | 6,720 | 7,037 | 7,006 | 6,840 | 7,192 | 7,050 | 7,347 | **81,395** |
| Managed Care | 600 | 620 | **1,220** | | 713 | 672 | 713 | 720 | 775 | 720 | 682 | 682 | 690 | 651 | 630 | 713 | **8,361** |
| TOTAL | 9,210 | 9,765 | **18,975** | | 10,199 | 9,408 | 10,509 | 10,320 | 10,850 | 10,530 | 10,819 | 10,788 | 10,620 | 11,129 | 10,920 | 11,408 | **127,500** |
| **Average Daily Census** | | | | | | | | | | | | | | | | | |
| TOTAL ADC | 307 | 315 | 206 | | 329 | 336 | 339 | 344 | 350 | 351 | 349 | 348 | 354 | 359 | 364 | 368 | 349 |
| Medicare ADC | 56 | 61 | 39 | | 66 | 70 | 70 | 70 | 70 | 68 | 66 | 66 | 69 | 71 | 72 | 72 | 69 |
| Managed Care ADC | 20.0 | 20.0 | 13.3 | | 23.0 | 24.0 | 23.0 | 24.0 | 25.0 | 24.0 | 22.0 | 22.0 | 23.0 | 21.0 | 21.0 | 23.0 | 22.9 |
| Total Skilled ADC | 76 | 81 | 52 | | 89 | 94 | 93 | 94 | 95 | 92 | 88 | 88 | 92 | 92 | 93 | 95 | 92 |
| % Skilled | 25% | 26% | 25% | | 27% | 28% | 27% | 27% | 27% | 26% | 25% | 25% | 26% | 26% | 26% | 26% | 26% |

| SUMMARY | | 2018 | | | | | | | 2019 | | | | | | | | |
|---|---:|---:|---:|---|---:|---:|---:|---:|---:|---:|---:|---:|---:|---:|---:|---:|---:|
| **Revenue** | | | | | | | | | | | | | | | | | |
| Revenue by Payor | Nov-18 | Dec-18 | 2018 | | Jan-19 | Feb-19 | Mar-19 | Apr-19 | May-19 | Jun-19 | Jul-19 | Aug-19 | Sep-19 | Oct-19 | Nov-19 | Dec-19 | 2019 |
| Private Pay | $150,000 | $155,000 | **$305,000** | | $171,740 | $155,120 | $171,740 | $171,600 | $177,320 | $177,000 | $177,320 | $177,320 | $171,600 | $182,900 | $182,400 | $188,480 | **$2,104,540** |
| Medicare Part A | $947,700 | $1,066,555 | **$2,014,255** | | $1,153,975 | $1,105,440 | $1,223,880 | $1,184,850 | $1,224,500 | $1,151,400 | $1,155,060 | $1,155,090 | $1,168,200 | $1,241,705 | $1,219,050 | $1,259,065 | **$14,242,185** |
| Medicaid | $853,650 | $895,125 | **$1,748,775** | | $908,145 | $828,380 | $934,650 | $916,200 | $968,750 | $950,100 | $994,790 | $989,830 | $966,150 | $1,015,405 | $995,250 | $1,037,415 | **$11,505,065** |
| Managed Care | $210,600 | $218,240 | **$433,100** | | $251,720 | $236,600 | $252,340 | $254,100 | $273,420 | $254,100 | $240,870 | $241,400 | $244,200 | $230,020 | $222,600 | $251,100 | **$2,952,560** |
| Medicare Part B | $92,100 | $97,650 | **$189,750** | | $101,990 | $94,080 | $105,090 | $103,200 | $108,500 | $105,300 | $108,190 | $107,820 | $106,200 | $111,290 | $109,200 | $114,080 | **$1,275,000** |
| Other Income | | | | | | | | | | | | | | | | | |
| TOTAL Revenue by Payor | $2,254,050 | $2,432,570 | **$4,690,880** | | $2,587,570 | $2,419,620 | $2,687,700 | $2,629,950 | $2,752,490 | $2,637,900 | $2,676,230 | $2,671,420 | $2,656,350 | $2,781,320 | $2,728,500 | $2,850,140 | **$32,079,350** |
| TOTAL Revenue - RH Facilities + RH, LLC | $2,344,212 | $2,529,873 | $4,966,509 | | $2,691,073 | $2,516,405 | $2,795,208 | $2,735,148 | $2,862,590 | $2,743,416 | $2,783,279 | $2,778,743 | $2,762,604 | $2,892,573 | $2,837,640 | $2,964,146 | $33,362,524 |
| **Expenses** | | | | | | | | | | | | | | | | | |
| Payroll Including Tax & Benefits | $1,033,769 | $1,091,969 | **$2,228,549** | | $1,182,840 | $1,094,944 | $1,181,459 | $1,171,380 | $1,224,242 | $1,185,674 | $1,221,729 | $1,214,613 | $1,197,485 | $1,260,141 | $1,250,421 | $1,297,234 | **$14,482,081** |
| Contract Labor/Services | $231,591 | $244,402 | **$477,227** | | $281,522 | $261,049 | $289,447 | $284,680 | $298,451 | $290,071 | $299,270 | $298,403 | $293,967 | $307,513 | $302,090 | $314,910 | **$3,521,374** |
| Rent | $350,014 | $349,894 | **$702,662** | | $350,133 | $349,774 | $351,410 | $353,304 | $353,423 | $354,887 | $355,246 | $355,718 | $356,761 | $357,001 | $356,761 | $356,881 | **$4,250,708** |
| Nursing & Medical Supplies | $60,844 | $64,430 | **$125,274** | | $70,738 | $65,295 | $72,859 | $71,399 | $75,039 | $72,897 | $74,930 | $75,575 | $73,393 | $77,050 | $75,568 | $78,891 | **$882,640** |
| Dietary | $55,807 | $59,154 | **$114,961** | | $61,738 | $56,954 | $63,599 | $62,446 | $65,636 | $63,707 | $65,495 | $65,221 | $64,203 | $67,305 | $66,048 | $69,001 | **$771,388** |
| Pharmaceuticals | $75,154 | $79,594 | **$154,748** | | $84,805 | $78,292 | $87,391 | $85,696 | $90,106 | $87,519 | $89,862 | $89,558 | $88,251 | $92,600 | $90,830 | $94,838 | **$1,059,778** |
| Utilities, Phone, & Cable | $78,308 | $81,772 | **$162,237** | | $87,621 | $76,154 | $77,599 | $77,744 | $79,129 | $82,416 | $83,206 | $83,748 | $83,413 | $79,301 | $78,214 | $81,866 | **$970,410** |
| Repairs & Maintenance | $21,336 | $21,723 | **$44,132** | | $22,206 | $21,359 | $22,329 | $22,230 | $22,728 | $22,272 | $22,704 | $22,553 | $22,404 | $22,948 | $22,640 | $23,100 | **$267,861** |
| Consulting Services | $26,490 | $26,928 | **$53,544** | | $27,286 | $26,637 | $27,523 | $27,378 | $27,807 | $27,535 | $27,782 | $27,553 | $27,612 | $28,030 | $27,852 | $28,248 | **$331,442** |
| Professional Services | $68,786 | $68,495 | **$143,982** | | $69,077 | $68,203 | $68,495 | $16,853 | $16,870 | $16,820 | $16,870 | $16,837 | $16,837 | $16,870 | $16,837 | $16,853 | **$357,439** |
| Management Fees | $90,162 | $97,303 | **$187,465** | | $103,503 | $96,785 | $107,508 | $105,198 | $110,100 | $105,516 | $107,049 | $106,803 | $106,254 | $111,253 | $109,140 | $114,006 | **$1,283,174** |
| Insurance - Commercial | $39,199 | $39,172 | **$78,990** | | $46,035 | $45,954 | $45,981 | $46,008 | $46,035 | $45,954 | $46,035 | $46,008 | $45,981 | $46,035 | $45,981 | $46,008 | **$552,017** |
| Depreciation & Amortization | $13,965 | $13,781 | **$31,960** | | $14,148 | $13,598 | $13,781 | $13,965 | $14,148 | $13,598 | $14,148 | $14,148 | $13,781 | $14,148 | $13,781 | $13,965 | **$167,026** |
| Other Expense - Variable | $12,687 | $12,689 | **$27,298** | | $12,924 | $12,556 | $12,804 | $12,863 | $13,027 | $12,728 | $13,007 | $13,021 | $12,829 | $13,074 | $12,878 | $13,037 | **$154,677** |
| Other Expense - Fixed | $57,637 | $57,597 | **$116,157** | | $57,678 | $57,557 | $57,597 | $57,637 | $57,678 | $57,557 | $57,678 | $57,637 | $57,597 | $57,678 | $57,597 | $57,637 | **$691,529** |
| Office Supplies | $5,406 | $5,616 | **$12,169** | | $5,787 | $5,284 | $5,831 | $5,793 | $6,086 | $5,794 | $6,068 | $6,012 | $5,892 | $6,230 | $6,036 | $6,308 | **$71,119** |
| Travel & Meals | $3,996 | $4,148 | **$9,014** | | $4,369 | $3,993 | $4,398 | $4,379 | $4,596 | $4,375 | $4,595 | $4,548 | $4,441 | $4,702 | $4,565 | $4,776 | **$53,734** |
| Marketing | $2,362 | $2,503 | **$4,950** | | $2,597 | $2,390 | $2,664 | $2,635 | $2,767 | $2,673 | $2,764 | $2,751 | $2,697 | $2,826 | $2,775 | $2,906 | **$32,446** |
| Lab & Radiology | $11,671 | $12,416 | **$24,088** | | $13,007 | $12,025 | $13,424 | $13,260 | $13,958 | $13,535 | $13,868 | $13,907 | $13,736 | $14,376 | $14,149 | $14,810 | **$164,063** |
| Housekeeping/Laundry Supplies | $9,237 | $9,756 | **$18,281** | | $10,480 | $9,649 | $10,753 | $10,585 | $11,127 | $10,760 | $11,097 | $11,001 | $10,867 | $11,405 | $11,167 | $11,669 | **$126,279** |
| Transportation | $11,300 | $11,897 | **$23,197** | | $12,546 | $11,638 | $12,916 | $12,595 | $13,229 | $12,901 | $13,257 | $13,153 | $12,951 | $13,698 | $13,440 | $14,010 | **$156,334** |

|  | Nov-18 | Dec-18 | 2018 | Jan-19 | Feb-19 | Mar-19 | Apr-19 | May-19 | Jun-19 | Jul-19 | Aug-19 | Sep-19 | Oct-19 | Nov-19 | Dec-19 | 2019 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Bad Debt | $49,589 | $53,517 | **$103,106** | $56,927 | $53,232 | $59,129 | $57,859 | $60,555 | $58,034 | $58,877 | $58,775 | $58,440 | $61,189 | $60,027 | $62,703 | **$705,746** |
| Interest | $36,650 | $36,599 | **$74,426** | $36,701 | $36,548 | $36,599 | $36,650 | $36,701 | $36,548 | $36,701 | $36,650 | $36,599 | $36,701 | $36,599 | $36,650 | **$439,649** |
| **TOTAL Expenses** | $2,345,959 | $2,445,355 | $4,918,415 | $2,614,669 | $2,459,871 | $2,625,497 | $2,552,537 | $2,643,438 | $2,583,771 | $2,642,254 | $2,632,701 | $2,606,392 | $2,702,075 | $2,675,399 | $2,760,307 | $31,492,913 |
| Normalized Expenses PPD | **$248** | **$244** | **$252** | **$250** | **$255** | **$244** | **$247** | **$244** | **$245** | **$244** | **$244** | **$245** | **$243** | **$245** | **$242** | **$243** |
| Net Income/Loss | -$1,747 | $84,518 | **$48,094** | $76,404 | $56,534 | $169,711 | $182,611 | $219,152 | $159,645 | $141,025 | $145,742 | $156,212 | $190,498 | $162,241 | $203,839 | **$1,869,611** |
| Interest | $36,650 | $36,599 | **$74,426** | $36,701 | $36,548 | $36,599 | $36,650 | $36,701 | $36,548 | $36,701 | $36,650 | $36,599 | $36,701 | $36,599 | $36,650 | **$439,649** |
| Depreciation & Amortization | $13,965 | $13,781 | **$31,960** | $14,148 | $13,598 | $13,781 | $13,965 | $14,148 | $13,598 | $14,148 | $13,598 | $13,965 | $13,781 | $14,148 | $13,781 | $13,965 | **$167,026** |
| **EBITDA** | $48,868 | $134,898 | $154,479 | $127,253 | $106,680 | $220,092 | $233,226 | $270,001 | $209,791 | $191,874 | $196,357 | $206,592 | $241,347 | $212,622 | $254,454 | $2,476,285 |
| BK Bank Fees | $179 | $179 | **$357** | $179 | $179 | $179 |  |  |  |  |  |  |  |  |  | **$1,450** |
| BK Committee Fees 1698 | $7,344 | $7,344 | **$16,157** | $7,344 | $7,344 | $7,344 |  |  |  |  |  |  |  |  |  | **$62,338** |
| BK Legal Fees 1576 | $29,125 | $29,125 | **$64,075** | $29,125 | $29,125 | $29,125 |  |  |  |  |  |  |  |  |  | **$247,222** |
| United States Trustee Program 1662 | $25,360 | $25,360 | **$52,345** | $25,360 | $25,360 | $25,360 |  |  |  |  |  |  |  |  |  | **$217,985** |
| **Normalized EBITDA** | $110,876 | $196,906 | $287,413 | $189,261 | $168,688 | $282,100 | $233,226 | $270,001 | $209,791 | $191,874 | $196,357 | $206,592 | $241,347 | $212,622 | $254,454 | $3,005,280 |
| Pre-paid Expense Projection | $12,518 | $12,230 | **$37,406** | $12,230 | $12,230 | $12,230 | $12,230 | $12,230 | $12,230 | $12,230 | $12,230 | $12,230 | $12,230 | $12,230 | $12,230 | **$146,763** |
| Non-cash Expense Line Items | $63,554 | $67,298 | **$130,852** | $71,074 | $66,830 | $72,911 | $71,824 | $74,703 | $71,632 | $73,025 | $72,739 | $72,221 | $75,337 | $73,808 | $76,668 | **$872,772** |
| Cash Need | $2,269,887 | $2,365,827 | $4,751,674 | $2,531,364 | $2,380,810 | $2,540,355 | $2,468,483 | $2,556,505 | $2,499,909 | $2,556,999 | $2,547,731 | $2,521,941 | $2,614,507 | $2,589,360 | $2,671,409 | $30,479,375 |
| Cash Need PPD | $246 | $242 | $250 | $248 | $253 | $242 | $239 | $236 | $237 | $236 | $236 | $237 | $235 | $237 | $234 | $239 |
| % of Revenue Cash Collected | $2,178,255 | $2,276,591 |  | $2,456,896 | $2,613,446 | $2,443,816 | $2,714,577 | $2,656,250 | $2,780,015 | $2,664,279 | $2,702,622 | $2,698,296 | $2,682,914 | $2,809,133 | $2,755,785 |  |
| Net Cash Available | -$91,632 | -$180,869 |  | -$255,337 | -$115,745 | -$305,328 | -$152,277 | -$145,576 | $41,487 | $55,723 | $117,551 | $201,253 | $176,616 | $303,345 | $294,678 |  |
| BK Payment Plan |  |  |  | $93,043 | $93,043 | $93,043 | $93,043 | $93,043 | $93,043 | $93,043 | $93,043 | $93,043 | $93,043 | $93,043 | $93,043 | $1,116,519 |
| Net Difference | ($91,632) | ($180,869) |  | ($348,380) | ($208,789) | ($398,371) | ($245,320) | ($238,619) | ($51,557) | ($37,320) | $24,880 | $108,210 | $83,572 | $210,302 | $201,635 |  |
| **Normalized EBITDAR** | $398,882 | $484,792 | $857,141 | $477,386 | $456,455 | $571,501 | $586,529 | $623,424 | $564,677 | $547,120 | $551,463 | $563,354 | $598,348 | $569,383 | $611,335 | $6,726,993 |
| **METRIC TRENDS** |  | 2018 |  |  |  |  |  |  | 2019 |  |  |  |  |  |  |  |
|  | Nov-18 | Dec-18 | 2018 | Jan-19 | Feb-19 | Mar-19 | Apr-19 | May-19 | Jun-19 | Jul-19 | Aug-19 | Sep-19 | Oct-19 | Nov-19 | Dec-19 | 2019 |
| Variable Expenses | $1,440,161 | $1,541,592 | **$2,980,237** | $1,682,523 | $1,556,264 | $1,713,239 | $1,684,602 | $1,760,740 | $1,713,250 | $1,753,657 | $1,749,324 | $1,727,357 | $1,810,319 | $1,796,717 | $1,871,980 | **$20,813,975** |
| Fixed Expenses | $905,797 | $903,763 | **$1,938,178** | $932,146 | $903,607 | $912,258 | $867,935 | $882,698 | $870,521 | $888,598 | $883,377 | $879,035 | $891,755 | $878,682 | $888,327 | **$10,678,938** |
| Variable Expenses PPD | $156 | $158 | **$157** | $165 | $165 | $163 | $163 | $162 | $163 | $162 | $163 | $163 | $163 | $165 | $164 | **$163** |
| Payroll per Patient Day | $112 | $112 | **$117** | $116 | $116 | $112 | $114 | $113 | $113 | $113 | $113 | $113 | $113 | $115 | $114 | **$114** |
| Payroll as % of Revenue | 44% | 43% | **45%** | 44% | 44% | 42% | 43% | 43% | 43% | 44% | 43% | 43% | 44% | 44% | 44% | **43%** |
| Patient Supplies per Patient Day | $24 | $24 | **$24** | $25 | $25 | $25 | $25 | $25 | $25 | $25 | $25 | $25 | $25 | $25 | $25 | **$25** |
| Patient Supplies | $224,013 | $237,248 | **$460,548** | $253,314 | $233,852 | $260,942 | $255,982 | $269,095 | $261,320 | $268,509 | $266,245 | $263,401 | $276,434 | $271,203 | $283,218 | **$3,160,483** |
| **Normalized EBITDA per Patient Day** | $12.0 | $20.2 | **$15.1** | $18.6 | $17.9 | $26.8 | $22.6 | $24.9 | $19.9 | $17.7 | $19.5 | $19.5 | $21.7 | $19.5 | $22.3 | **$23.6** |

Case 18-40295 Doc 273 Filed 12/20/18 Entered 12/20/18 21:40:40 Desc Exhibit Plan Projections Page 3 of 15

# Pt Days/Rate Budget

## Pt Days/Rate Budget — 2020

| | Jan-20 | Feb-20 | Mar-20 | Apr-20 | May-20 | Jun-20 | Jul-20 | Aug-20 | Sep-20 | Oct-20 | Nov-20 | Dec-20 | Year 2020 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Patient Days** | | | | | | | | | | | | | |
| Private | 1,147 | 1,044 | 1,116 | 1,110 | 1,147 | 1,110 | 1,147 | 1,147 | 1,110 | 1,147 | 1,110 | 1,178 | **13,513** |
| Medicare | 2,201 | 2,088 | 2,232 | 2,130 | 2,170 | 2,040 | 2,077 | 2,108 | 2,130 | 2,263 | 2,220 | 2,294 | **25,953** |
| Medicaid | 7,409 | 6,960 | 7,502 | 7,350 | 7,657 | 7,410 | 7,626 | 7,626 | 7,380 | 7,657 | 7,440 | 7,657 | **89,674** |
| Managed Care | 744 | 696 | 806 | 810 | 837 | 720 | 651 | 620 | 690 | 806 | 810 | 868 | **9,058** |
| TOTAL | 11,501 | 10,788 | 11,656 | 11,400 | 11,811 | 11,280 | 11,501 | 11,501 | 11,310 | 11,873 | 11,580 | 11,997 | **138,198** |
| **Average Daily Census** | | | | | | | | | | | | | |
| TOTAL ADC | 371 | 372 | 376 | 380 | 381 | 376 | 371 | 371 | 377 | 383 | 386 | 387 | 379 |
| Medicare ADC | 71 | 72 | 72 | 71 | 70 | 68 | 67 | 68 | 71 | 73 | 74 | 74 | 71 |
| Managed Care ADC | 24.0 | 24.0 | 26.0 | 27.0 | 27.0 | 24.0 | 21.0 | 20.0 | 23.0 | 26.0 | 27.0 | 28.0 | 24.8 |
| Total Skilled ADC | 95 | 96 | 98 | 98 | 97 | 92 | 88 | 88 | 94 | 99 | 101 | 102 | 96 |
| % Skilled | 26% | 26% | 26% | 26% | 25% | 24% | 24% | 24% | 25% | 26% | 26% | 26% | 25% |

## SUMMARY — 2020

### Revenue

| Revenue by Payor | Jan-20 | Feb-20 | Mar-20 | Apr-20 | May-20 | Jun-20 | Jul-20 | Aug-20 | Sep-20 | Oct-20 | Nov-20 | Dec-20 | 2020 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Private Pay | $194,060 | $176,320 | $188,480 | $187,800 | $194,060 | $187,800 | $194,060 | $194,060 | $187,800 | $194,060 | $187,800 | $199,640 | **$2,285,940** |
| Medicare Part A | $1,241,240 | $1,177,835 | $1,259,065 | $1,202,250 | $1,224,345 | $1,150,800 | $1,171,800 | $1,189,780 | $1,201,050 | $1,277,510 | $1,253,100 | $1,293,630 | **$14,643,005** |
| Medicaid | $1,046,405 | $983,100 | $1,059,890 | $1,038,750 | $1,082,365 | $1,047,450 | $1,077,870 | $1,077,870 | $1,042,100 | $1,082,365 | $1,051,800 | $1,082,365 | **$12,673,330** |
| Managed Care | $263,500 | $246,500 | $285,200 | $286,500 | $294,500 | $254,100 | $230,020 | $219,790 | $245,200 | $285,820 | $286,500 | $306,900 | **$3,205,030** |
| Medicare Part B | $115,010 | $107,880 | $116,560 | $114,000 | $118,110 | $112,800 | $115,010 | $115,010 | $113,700 | $118,730 | $115,800 | $119,970 | **$1,381,980** |
| Other Income | | | | | | | | | | | | | |
| TOTAL Revenue by Payor | $2,860,215 | $2,691,635 | $2,909,195 | $2,829,300 | $2,913,380 | $2,752,950 | $2,788,760 | $2,796,510 | $2,831,350 | $2,958,485 | $2,895,000 | $3,002,505 | **$34,189,285** |
| TOTAL Revenue - RH Facilities + RH, LLC | $2,988,925 | $2,812,759 | $3,040,109 | $2,956,619 | $3,044,482 | $2,876,833 | $2,914,254 | $2,922,353 | $2,957,961 | $3,091,617 | $3,025,275 | $3,137,618 | **$35,727,803** |

### Expenses

| | Jan-20 | Feb-20 | Mar-20 | Apr-20 | May-20 | Jun-20 | Jul-20 | Aug-20 | Sep-20 | Oct-20 | Nov-20 | Dec-20 | 2020 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Payroll Including Tax & Benefits | $1,324,588 | $1,215,700 | $1,284,798 | $1,271,571 | $1,307,924 | $1,252,903 | $1,284,990 | $1,279,607 | $1,266,300 | $1,312,295 | $1,304,842 | $1,346,198 | **$15,447,006** |
| Contract Labor/Services | $317,241 | $298,558 | $321,254 | $314,601 | $325,237 | $311,127 | $317,148 | $317,094 | $311,898 | $326,730 | $319,130 | $330,045 | **$3,810,129** |
| Rent | $357,001 | $356,642 | $358,307 | $360,237 | $360,357 | $361,857 | $362,216 | $362,096 | $363,766 | $364,006 | $363,766 | $363,886 | **$4,335,301** |
| Nursing & Medical Supplies | $80,196 | $75,247 | $81,304 | $79,637 | $82,459 | $78,789 | $80,333 | $80,333 | $79,071 | $82,939 | $80,941 | $83,755 | **$964,904** |
| Dietary | $69,596 | $65,307 | $70,563 | $69,036 | $71,501 | $68,280 | $69,662 | $69,662 | $68,495 | $71,924 | $70,173 | $72,690 | **$836,888** |
| Pharmaceuticals | $97,218 | $91,156 | $98,492 | $96,381 | $99,848 | $95,393 | $97,163 | $97,163 | $95,522 | $100,272 | $97,807 | $101,255 | **$1,167,670** |
| Utilities, Phone, & Cable | $87,621 | $76,154 | $77,599 | $77,744 | $79,129 | $82,416 | $83,206 | $83,748 | $83,003 | $79,301 | $78,214 | $81,866 | **$970,903** |
| Repairs & Maintenance | $23,243 | $22,464 | $23,237 | $23,101 | $23,505 | $22,884 | $23,253 | $23,188 | $23,023 | $23,563 | $23,189 | $23,589 | **$278,240** |
| Consulting Services | $28,328 | $27,741 | $28,441 | $28,242 | $28,576 | $28,135 | $28,328 | $28,322 | $28,284 | $28,625 | $28,380 | $28,719 | **$340,084** |
| Professional Services | $16,870 | $16,820 | $16,837 | $16,853 | $16,870 | $16,820 | $16,870 | $16,853 | $16,837 | $16,870 | $16,837 | $16,853 | **$202,231** |
| Management Fees | $128,710 | $121,124 | $130,914 | $127,319 | $131,102 | $123,883 | $125,494 | $125,843 | $125,711 | $133,132 | $130,275 | $135,113 | **$1,538,517** |
| Insurance - Commercial | $46,035 | $45,954 | $45,981 | $46,008 | $46,035 | $45,954 | $46,035 | $46,008 | $45,981 | $46,035 | $45,981 | $46,008 | **$552,164** |
| Depreciation & Amortization | $14,148 | $13,598 | $13,781 | $13,965 | $14,148 | $13,598 | $14,148 | $13,965 | $13,781 | $14,148 | $13,781 | $13,965 | **$167,058** |
| Other Expense - Variable | $13,087 | $12,728 | $12,944 | $12,985 | $13,130 | $12,795 | $13,081 | $12,998 | $12,882 | $13,135 | $12,925 | $13,074 | **$155,800** |

Case 18-40276 Doc 227-3 Filed 12/20/18 Entered 12/20/18 21:40:40 Desc Exhibit Projections Page 4 of 15

| | Jan-20 | Feb-20 | Mar-20 | Apr-20 | May-20 | Jun-20 | Jul-20 | Aug-20 | Sep-20 | Oct-20 | Nov-20 | Dec-20 | 2020 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Other Expense - Fixed | $57,678 | $57,557 | $57,597 | $57,637 | $57,678 | $57,557 | $57,678 | $57,637 | $57,597 | $57,678 | $57,597 | $57,637 | **$691,743** |
| Office Supplies | $6,394 | $5,916 | $6,362 | $6,292 | $6,529 | $6,136 | $6,379 | $6,330 | $6,188 | $6,543 | $6,311 | $6,549 | **$75,930** |
| Travel & Meals | $4,850 | $4,498 | $4,838 | $4,782 | $4,952 | $4,644 | $4,850 | $4,812 | $4,697 | $4,973 | $4,807 | $4,994 | **$57,699** |
| Marketing | $2,938 | $2,757 | $2,977 | $2,911 | $3,012 | $2,861 | $2,944 | $2,940 | $2,886 | $3,037 | $2,961 | $3,077 | **$35,301** |
| Lab & Radiology | $15,192 | $14,241 | $15,388 | $14,972 | $15,513 | $14,772 | $15,063 | $15,063 | $14,788 | $15,511 | $15,129 | $15,725 | **$181,358** |
| Housekeeping/Laundry Supplies | $11,461 | $10,723 | $11,575 | $11,343 | $11,759 | $11,198 | $11,459 | $11,443 | $11,245 | $11,819 | $11,500 | $11,921 | **$137,447** |
| Transportation | $14,138 | $13,275 | $14,346 | $14,085 | $14,544 | $13,890 | $14,158 | $14,158 | $13,871 | $14,587 | $14,278 | $14,732 | **$170,062** |
| Bad Debt | $62,925 | $59,216 | $64,002 | $62,245 | $64,094 | $60,565 | $61,353 | $61,523 | $61,410 | $65,087 | $63,690 | $66,055 | **$752,164** |
| Interest | $36,701 | $36,548 | $36,599 | $36,650 | $36,701 | $36,548 | $36,701 | $36,650 | $36,599 | $36,701 | $36,599 | $36,650 | **$439,910** |
| **TOTAL Expenses** | **$2,816,159** | **$2,643,925** | **$2,778,137** | **$2,748,597** | **$2,814,602** | **$2,723,006** | **$2,772,512** | **$2,767,436** | **$2,737,775** | **$2,828,912** | **$2,799,115** | **$2,874,356** | **$33,308,506** |
| **Normalized Expenses PPD** | **$245** | **$245** | **$238** | **$241** | **$238** | **$241** | **$241** | **$241** | **$242** | **$238** | **$242** | **$240** | **$241** |
| Net Income/Loss | $172,766 | $168,834 | $261,972 | $208,022 | $229,880 | $153,827 | $141,742 | $154,917 | $179,086 | $262,705 | $226,160 | $263,262 | **$2,419,296** |
| Interest | $36,701 | $36,548 | $36,599 | $36,650 | $36,701 | $36,548 | $36,701 | $36,650 | $36,599 | $36,701 | $36,599 | $36,650 | **$439,910** |
| Depreciation & Amortization | $14,148 | $13,598 | $13,781 | $13,965 | $14,148 | $13,598 | $14,148 | $13,965 | $13,781 | $14,148 | $13,781 | $13,965 | **$167,058** |
| **EBITDA** | **$223,615** | **$218,980** | **$312,352** | **$258,637** | **$280,729** | **$203,973** | **$192,591** | **$205,531** | **$229,466** | **$313,554** | **$276,540** | **$313,877** | **$3,026,265** |
| BK Bank Fees | | | | | | | | | | | | | |
| BK Committee Fees 1698 | | | | | | | | | | | | | |
| BK Legal Fees 1576 | | | | | | | | | | | | | |
| United States Trustee Program 1662 | | | | | | | | | | | | | |
| **Normalized EBITDA** | **$223,615** | **$218,980** | **$312,352** | **$258,637** | **$280,729** | **$203,973** | **$192,591** | **$205,531** | **$229,466** | **$313,554** | **$276,540** | **$313,877** | **$3,026,265** |
| Pre-paid Expense Projection | $12,230 | $12,230 | $12,230 | $12,230 | $12,230 | $12,230 | $12,230 | $12,230 | $12,230 | $12,230 | $12,230 | $12,230 | **$146,763** |
| Non-cash Expense Line Items | $77,073 | $72,814 | $77,784 | $76,209 | $78,242 | $74,163 | $75,501 | $75,488 | $75,191 | $79,235 | $77,471 | $80,020 | **$919,222** |
| **Cash Need** | **$2,726,856** | **$2,558,880** | **$2,688,123** | **$2,660,157** | **$2,724,130** | **$2,636,612** | **$2,684,782** | **$2,679,718** | **$2,650,354** | **$2,737,447** | **$2,709,414** | **$2,782,106** | **$32,242,521** |
| **Cash Need PPD** | **$237** | **$237** | **$231** | **$233** | **$231** | **$234** | **$233** | **$233** | **$234** | **$231** | **$234** | **$232** | **$233** |
| % of Revenue Cash Collected | $2,878,641 | $2,903,118 | $2,732,010 | $2,952,833 | $2,871,740 | $2,957,081 | $2,794,244 | $2,830,591 | $2,838,258 | $2,833,220 | $3,002,862 | $2,938,425 | |
| **Net Cash Available** | **$353,421** | **$606,528** | **$559,283** | **$760,828** | **$817,307** | **$1,046,645** | **$1,064,977** | **$1,124,719** | **$1,176,292** | **$1,226,334** | **$1,428,652** | **$1,493,840** | |
| **BK Payment Plan** | **$90,305** | **$90,305** | **$90,305** | **$90,305** | **$90,305** | **$90,305** | **$90,305** | **$90,305** | **$90,305** | **$90,305** | **$90,305** | **$90,305** | **$1,083,664** |
| **Net Difference** | **$262,290** | **$515,397** | **$468,153** | **$669,698** | **$726,176** | **$955,514** | **$973,846** | **$1,033,588** | **$1,130,561** | **$1,135,203** | **$1,337,521** | **$1,402,709** | |
| **Normalized EBITDAR** | **$580,616** | **$575,622** | **$670,660** | **$618,874** | **$641,086** | **$565,830** | **$554,807** | **$567,627** | **$593,133** | **$677,560** | **$640,307** | **$677,763** | **$7,361,566** |
| **METRIC TRENDS** | | | | | | 2020 | | | | | | | |
| | Jan-20 | Feb-20 | Mar-20 | Apr-20 | May-20 | Jun-20 | Jul-20 | Aug-20 | Sep-20 | Oct-20 | Nov-20 | Dec-20 | 2020 |
| Variable Expenses | $1,909,709 | $1,767,352 | $1,892,437 | $1,854,805 | $1,913,289 | $1,834,956 | $1,865,263 | $1,865,782 | $1,840,802 | $1,923,777 | $1,907,341 | $1,972,793 | **$22,549,262** |
| Fixed Expenses | $906,450 | $876,573 | $885,700 | $893,791 | $901,314 | $888,050 | $907,250 | $901,654 | $896,973 | $905,135 | $891,774 | $901,563 | **$10,759,244** |
| Variable Expenses PPD | $166 | $164 | $162 | $163 | $162 | $163 | $162 | $162 | $163 | $162 | $165 | $164 | **$163** |
| Payroll per Patient Day | $115 | $113 | $110 | $112 | $111 | $111 | $112 | $111 | $112 | $111 | $113 | $112 | **$112** |
| Payroll as % of Revenue | 44% | 43% | 42% | 43% | 43% | 44% | 44% | 44% | 43% | 42% | 43% | 43% | **43%** |
| Patient Supplies per Patient Day | $25 | $25 | $25 | $25 | $25 | $25 | $25 | $25 | $25 | $25 | $25 | $25 | **$25** |
| Patient Supplies | $287,801 | $269,950 | $291,669 | $285,454 | $295,623 | $282,323 | $287,838 | $287,821 | $282,890 | $297,052 | $289,829 | $300,077 | **$3,458,328** |
| **Normalized EBITDA per Patient Day** | $19.4 | $20.3 | $26.8 | $22.7 | $23.8 | $18.1 | $16.7 | $17.9 | $20.0 | $26.4 | $23.9 | $26.2 | **$21.9** |

# Pt Days/Rate Budget

## Pt Days/Rate Budget 2021

| | Jan-21 | Feb-21 | Mar-21 | Apr-21 | May-21 | Jun-21 | Jul-21 | Aug-21 | Sep-21 | Oct-21 | Nov-21 | Dec-21 | Year 2021 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Patient Days** | | | | | | | | | | | | | |
| Private | 1,178 | 1,036 | 1,178 | 1,170 | 1,209 | 1,140 | 1,178 | 1,178 | 1,170 | 1,209 | 1,200 | 1,240 | **14,086** |
| Medicare | 2,232 | 2,072 | 2,294 | 2,190 | 2,170 | 2,100 | 2,108 | 2,139 | 2,130 | 2,263 | 2,250 | 2,294 | **26,242** |
| Medicaid | 7,595 | 6,916 | 7,688 | 7,470 | 7,750 | 7,530 | 7,781 | 7,781 | 7,530 | 7,812 | 7,590 | 7,843 | **91,286** |
| Managed Care | 775 | 700 | 806 | 750 | 744 | 720 | 682 | 682 | 750 | 806 | 720 | 806 | **8,941** |
| TOTAL | 11,780 | 10,724 | 11,966 | 11,580 | 11,873 | 11,490 | 11,749 | 11,780 | 11,580 | 12,090 | 11,760 | 12,183 | 140,555 |
| **Average Daily Census** | | | | | | | | | | | | | |
| TOTAL ADC | 380 | 383 | 386 | 386 | 383 | 383 | 379 | 380 | 386 | 390 | 392 | 393 | 385 |
| Medicare ADC | 72 | 74 | 74 | 73 | 70 | 70 | 68 | 69 | 71 | 73 | 75 | 74 | 72 |
| Managed Care ADC | 25.0 | 25.0 | 26.0 | 25.0 | 24.0 | 24.0 | 22.0 | 22.0 | 25.0 | 26.0 | 24.0 | 26.0 | 24.5 |
| Total Skilled ADC | 97 | 99 | 100 | 98 | 94 | 94 | 90 | 91 | 96 | 99 | 99 | 100 | 96 |
| % Skilled | 26% | 26% | 26% | 25% | 25% | 25% | 24% | 24% | 25% | 25% | 25% | 25% | 25% |

## SUMMARY 2021

### Revenue

| Revenue by Payor | Jan-21 | Feb-21 | Mar-21 | Apr-21 | May-21 | Jun-21 | Jul-21 | Aug-21 | Sep-21 | Oct-21 | Nov-21 | Dec-21 | 2021 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Private Pay | $199,640 | $175,280 | $199,640 | $198,600 | $205,220 | $193,200 | $199,640 | $199,640 | $198,600 | $205,220 | $204,000 | $210,800 | **$2,389,480** |
| Medicare Part A | $1,258,600 | $1,168,020 | $1,294,250 | $1,235,700 | $1,224,345 | $1,184,250 | $1,189,625 | $1,207,605 | $1,202,700 | $1,277,510 | $1,269,900 | $1,294,250 | **$14,806,755** |
| Medicaid | $1,073,375 | $976,780 | $1,085,930 | $1,055,700 | $1,095,385 | $1,063,950 | $1,099,415 | $1,099,415 | $1,063,950 | $1,103,910 | $1,072,650 | $1,108,405 | **$12,898,865** |
| Managed Care | $274,350 | $247,800 | $285,200 | $265,500 | $262,570 | $254,100 | $240,870 | $241,490 | $266,200 | $285,820 | $255,600 | $285,200 | **$3,164,600** |
| Medicare Part B | $117,800 | $107,240 | $119,660 | $115,800 | $118,730 | $114,900 | $117,490 | $117,800 | $115,500 | $120,900 | $117,600 | $121,830 | **$1,405,550** |
| Other Income | | | | | | | | | | | | | |
| TOTAL Revenue by Payor | $2,923,765 | $2,675,120 | $2,984,680 | $2,871,300 | $2,906,250 | $2,810,400 | $2,847,040 | $2,865,950 | $2,847,150 | $2,993,360 | $2,919,750 | $3,020,485 | **$34,665,250** |
| TOTAL Revenue - RH Facilities + RH, LLC | $3,055,334 | $2,795,500 | $3,118,991 | $3,000,509 | $3,037,031 | $2,936,868 | $2,975,157 | $2,994,918 | $2,975,272 | $3,128,061 | $3,051,139 | $3,156,407 | **$36,225,186** |

### Expenses

| | Jan-21 | Feb-21 | Mar-21 | Apr-21 | May-21 | Jun-21 | Jul-21 | Aug-21 | Sep-21 | Oct-21 | Nov-21 | Dec-21 | 2021 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Payroll Including Tax & Benefits | $1,335,420 | $1,217,185 | $1,307,942 | $1,285,140 | $1,312,955 | $1,268,294 | $1,309,950 | $1,306,641 | $1,303,158 | $1,328,766 | $1,321,469 | $1,363,820 | **$15,638,759** |
| Contract Labor/Services | $324,400 | $296,661 | $328,952 | $318,898 | $326,436 | $316,199 | $323,175 | $323,914 | $318,805 | $332,097 | $323,449 | $334,500 | **$3,867,481** |
| Rent | $364,006 | $363,647 | $365,343 | $367,309 | $367,429 | $368,966 | $369,325 | $369,205 | $370,911 | $371,151 | $370,911 | $371,031 | **$4,420,979** |
| Nursing & Medical Supplies | $82,272 | $74,782 | $83,494 | $80,871 | $82,867 | $80,135 | $82,007 | $82,179 | $80,875 | $84,438 | $82,168 | $85,078 | **$981,166** |
| Dietary | $71,287 | $64,891 | $72,424 | $70,130 | $71,880 | $69,546 | $71,150 | $71,328 | $70,237 | $73,226 | $71,246 | $73,799 | **$851,043** |
| Pharmaceuticals | $99,484 | $90,460 | $100,920 | $97,615 | $100,073 | $96,808 | $98,975 | $99,215 | $97,577 | $101,876 | $99,090 | $102,633 | **$1,184,727** |
| Utilities, Phone, & Cable | $87,621 | $76,154 | $77,599 | $77,744 | $79,129 | $82,416 | $83,206 | $83,748 | $83,183 | $79,301 | $78,214 | $81,866 | **$971,079** |
| Repairs & Maintenance | $23,468 | $22,407 | $23,493 | $23,249 | $23,557 | $23,051 | $23,457 | $23,415 | $23,163 | $23,736 | $23,336 | $23,745 | **$280,177** |
| Consulting Services | $28,551 | $27,690 | $28,689 | $28,386 | $28,625 | $28,303 | $28,526 | $28,546 | $28,500 | $28,799 | $28,524 | $28,868 | **$342,007** |
| Professional Services | $16,870 | $16,820 | $16,837 | $16,853 | $16,870 | $16,820 | $16,870 | $16,853 | $16,837 | $16,870 | $16,837 | $16,853 | **$202,249** |
| Management Fees | $131,569 | $120,380 | $134,311 | $129,209 | $130,781 | $126,468 | $128,117 | $128,968 | $128,122 | $134,701 | $131,389 | $135,922 | **$1,559,963** |
| Insurance - Commercial | $46,035 | $45,954 | $45,981 | $46,008 | $46,035 | $45,954 | $46,035 | $46,008 | $46,201 | $46,035 | $45,981 | $46,008 | **$552,230** |
| Depreciation & Amortization | $14,148 | $13,598 | $13,781 | $13,965 | $14,148 | $13,598 | $14,148 | $13,965 | $13,781 | $14,148 | $13,781 | $13,965 | **$167,073** |
| Other Expense - Variable | $13,131 | $12,721 | $12,990 | $13,012 | $13,139 | $12,829 | $13,119 | $13,041 | $12,925 | $13,170 | $12,953 | $13,102 | **$156,182** |

Case 18-402 Doc 227-3 Filed 12/20/18 Entered 12/20/18 21:40:40 Desc Exhibit Projections Page 6 of 15

| | Jan-21 | Feb-21 | Mar-21 | Apr-21 | May-21 | Jun-21 | Jul-21 | Aug-21 | Sep-21 | Oct-21 | Nov-21 | Dec-21 | 2021 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Other Expense - Fixed | $57,678 | $57,557 | $57,597 | $57,637 | $57,678 | $57,557 | $57,678 | $57,637 | $57,597 | $57,678 | $57,597 | $57,637 | **$691,837** |
| Office Supplies | $6,534 | $5,897 | $6,507 | $6,371 | $6,553 | $6,227 | $6,491 | $6,455 | $6,314 | $6,646 | $6,395 | $6,637 | **$77,026** |
| Travel & Meals | $4,954 | $4,477 | $4,938 | $4,844 | $4,972 | $4,719 | $4,931 | $4,904 | $4,798 | $5,051 | $4,866 | $5,050 | **$58,505** |
| Marketing | $2,996 | $2,734 | $3,045 | $2,959 | $3,031 | $2,924 | $3,006 | $3,011 | $2,955 | $3,089 | $3,003 | $3,114 | **$35,868** |
| Lab & Radiology | $15,563 | $14,207 | $15,785 | $15,203 | $15,587 | $15,092 | $15,399 | $15,463 | $15,159 | $15,829 | $15,383 | $15,959 | **$184,630** |
| Housekeeping/Laundry Supplies | $11,724 | $10,661 | $11,874 | $11,518 | $11,820 | $11,404 | $11,701 | $11,715 | $11,503 | $12,027 | $11,675 | $12,100 | **$139,721** |
| Transportation | $14,625 | $13,227 | $14,750 | $14,276 | $14,585 | $14,060 | $14,413 | $14,425 | $14,239 | $14,869 | $14,485 | $14,979 | **$172,934** |
| Bad Debt | $64,323 | $58,853 | $65,663 | $63,169 | $63,938 | $61,829 | $62,635 | $63,051 | $62,637 | $65,854 | $64,235 | $66,451 | **$762,649** |
| Interest | $36,701 | $36,548 | $36,599 | $36,650 | $36,701 | $36,548 | $36,701 | $36,650 | $36,599 | $36,701 | $36,599 | $36,650 | **$440,027** |
| **TOTAL Expenses** | $2,853,362 | $2,647,511 | $2,829,516 | $2,781,014 | $2,828,788 | $2,759,747 | $2,821,014 | $2,820,337 | $2,782,994 | $2,866,061 | $2,833,585 | $2,909,767 | **$33,738,311** |
| **Normalized Expenses PPD** | **$242** | **$247** | **$236** | **$240** | **$238** | **$240** | **$240** | **$239** | **$240** | **$237** | **$241** | **$239** | **$240** |
| Net Income/Loss | $201,973 | $147,989 | $289,475 | $219,495 | $208,243 | $177,121 | $154,143 | $174,581 | $192,077 | $262,000 | $217,553 | $246,640 | **$2,486,875** |
| Interest | $36,701 | $36,548 | $36,599 | $36,650 | $36,701 | $36,548 | $36,701 | $36,650 | $36,599 | $36,701 | $36,599 | $36,650 | **$440,027** |
| Depreciation & Amortization | $14,148 | $13,598 | $13,781 | $13,965 | $14,148 | $13,598 | $14,148 | $13,965 | $13,781 | $14,148 | $13,781 | $13,965 | **$167,073** |
| **EBITDA** | **$252,822** | **$198,136** | **$339,855** | **$270,110** | **$259,093** | **$227,267** | **$204,992** | **$225,196** | **$242,458** | **$312,849** | **$267,934** | **$297,255** | **$3,093,974** |
| BK Bank Fees | | | | | | | | | | | | | |
| BK Committee Fees 1698 | | | | | | | | | | | | | |
| BK Legal Fees 1576 | | | | | | | | | | | | | |
| United States Trustee Program 1662 | | | | | | | | | | | | | |
| **Normalized EBITDA** | **$252,822** | **$198,136** | **$339,855** | **$270,110** | **$259,093** | **$227,267** | **$204,992** | **$225,196** | **$242,458** | **$312,849** | **$267,934** | **$297,255** | **$3,093,974** |
| Pre-paid Expense Projection | $12,230 | $12,230 | $12,230 | $12,230 | $12,230 | $12,230 | $12,230 | $12,230 | $12,230 | $12,230 | $12,230 | $12,230 | **$146,763** |
| Non-cash Expense Line Items | $78,471 | $72,451 | $79,444 | $77,133 | $78,085 | $75,427 | $76,783 | $77,016 | $76,419 | $80,002 | $78,016 | $80,415 | **$929,721** |
| **Cash Need** | $2,762,661 | $2,562,830 | $2,737,841 | $2,691,650 | $2,738,472 | $2,672,090 | $2,732,001 | $2,731,091 | $2,694,345 | $2,773,829 | $2,743,339 | $2,817,122 | **$32,661,827** |
| **Cash Need PPD** | **$235** | **$239** | **$229** | **$232** | **$231** | **$233** | **$233** | **$232** | **$232** | **$229** | **$233** | **$231** | **$232** |
| % of Revenue Cash Collected | $3,047,543 | $2,967,621 | $2,715,247 | $3,029,450 | $2,914,370 | $2,949,844 | $2,852,556 | $2,889,746 | $2,966,239 | $2,889,857 | $3,038,260 | $2,963,546 | |
| **Net Cash Available** | $1,687,591 | $2,003,164 | $1,891,352 | $2,139,933 | $2,226,612 | $2,415,148 | $2,446,485 | $2,515,921 | $2,644,196 | $2,668,106 | $2,873,808 | $2,931,014 | |
| **BK Payment Plan** | **$87,567** | **$87,567** | **$87,567** | **$87,567** | **$87,567** | **$87,567** | **$87,567** | **$87,567** | **$87,567** | **$87,567** | **$87,567** | **$87,567** | **$1,050,808** |
| **Net Difference** | $1,598,373 | $1,913,946 | $1,802,133 | $2,050,715 | $2,137,394 | $2,325,929 | $2,357,266 | $2,426,702 | $2,552,078 | $2,578,887 | $2,784,590 | $2,841,796 | |
| **Normalized EBITDAR** | **$616,828** | **$561,782** | **$705,199** | **$637,419** | **$626,521** | **$596,233** | **$574,317** | **$594,401** | **$613,169** | **$684,000** | **$638,845** | **$668,286** | **$7,514,953** |
| **METRIC TRENDS** | | | | | | 2021 | | | | | | | |
| | Jan-21 | Feb-21 | Mar-21 | Apr-21 | May-21 | Jun-21 | Jul-21 | Aug-21 | Sep-21 | Oct-21 | Nov-21 | Dec-21 | 2021 |
| Variable Expenses | $1,936,499 | $1,760,970 | $1,933,668 | $1,876,891 | $1,916,995 | $1,861,625 | $1,903,247 | $1,908,314 | $1,875,765 | $1,950,374 | $1,931,555 | $1,997,800 | **$22,853,942** |
| Fixed Expenses | $916,862 | $886,541 | $895,847 | $904,123 | $911,793 | $898,122 | $917,766 | $912,023 | $907,229 | $915,687 | $902,030 | $911,967 | **$10,884,369** |
| Variable Expenses PPD | $164 | $164 | $162 | $162 | $161 | $162 | $162 | $162 | $161 | $161 | $164 | $164 | **$163** |
| Payroll per Patient Day | $113 | $114 | $109 | $111 | $111 | $110 | $111 | $111 | $110 | $110 | $112 | $112 | **$111** |
| Payroll as % of Revenue | 44% | 44% | 42% | 43% | 43% | 43% | 44% | 44% | 43% | 42% | 43% | 43% | **43%** |
| Patient Supplies per Patient Day | $25 | $25 | $25 | $25 | $25 | $25 | $25 | $25 | $25 | $25 | $25 | $25 | **$25** |
| Patient Supplies | $294,955 | $268,229 | $299,248 | $289,613 | $296,812 | $287,045 | $293,646 | $294,325 | $289,790 | $302,266 | $294,046 | $304,548 | **$3,514,221** |
| **Normalized EBITDA per Patient Day** | $21.5 | $18.5 | $28.4 | $23.3 | $21.8 | $19.8 | $17.4 | $19.1 | $21.0 | $25.9 | $22.8 | $24.4 | **$22.0** |

# Pt Days/Rate Budget

## Pt Days/Rate Budget 2022

| | Jan-22 | Feb-22 | Mar-22 | Apr-22 | May-22 | Jun-22 | Jul-22 | Aug-22 | Sep-22 | Oct-22 | Nov-22 | Dec-22 | Year 2022 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Patient Days** | | | | | | | | | | | | | |
| Private | 1,240 | 1,120 | 1,240 | 1,200 | 1,240 | 1,170 | 1,209 | 1,209 | 1,200 | 1,240 | 1,230 | 1,271 | **14,569** |
| Medicare | 2,294 | 2,100 | 2,294 | 2,160 | 2,201 | 2,100 | 2,170 | 2,139 | 2,160 | 2,294 | 2,280 | 2,325 | **26,517** |
| Medicaid | 7,688 | 6,944 | 7,719 | 7,530 | 7,812 | 7,560 | 7,812 | 7,812 | 7,530 | 7,843 | 7,620 | 7,905 | **91,775** |
| Managed Care | 837 | 728 | 868 | 840 | 930 | 780 | 682 | 682 | 750 | 837 | 840 | 899 | **9,673** |
| **TOTAL** | **12,059** | **10,892** | **12,121** | **11,730** | **12,183** | **11,610** | **11,873** | **11,842** | **11,640** | **12,214** | **11,970** | **12,400** | **142,534** |
| **Average Daily Census** | | | | | | | | | | | | | |
| TOTAL ADC | 389 | 389 | 391 | 391 | 393 | 387 | 383 | 382 | 388 | 394 | 399 | 400 | 391 |
| Medicare ADC | 74 | 75 | 74 | 72 | 71 | 70 | 70 | 69 | 72 | 74 | 76 | 75 | 73 |
| Managed Care ADC | 27.0 | 26.0 | 28.0 | 28.0 | 30.0 | 26.0 | 22.0 | 22.0 | 25.0 | 27.0 | 28.0 | 29.0 | 26.5 |
| Total Skilled ADC | 101 | 101 | 102 | 100 | 101 | 96 | 92 | 91 | 97 | 101 | 104 | 104 | 99 |
| % Skilled | 26% | 26% | 26% | 26% | 26% | 25% | 24% | 24% | 25% | 26% | 26% | 26% | 25% |

## SUMMARY 2022

### Revenue

| Revenue by Payor | Jan-22 | Feb-22 | Mar-22 | Apr-22 | May-22 | Jun-22 | Jul-22 | Aug-22 | Sep-22 | Oct-22 | Nov-22 | Dec-22 | 2022 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Private Pay | $210,800 | $190,400 | $210,800 | $204,000 | $210,800 | $198,600 | $205,220 | $205,220 | $204,000 | $210,800 | $209,400 | $216,380 | **$2,476,420** |
| Medicare Part A | $1,294,250 | $1,185,100 | $1,294,250 | $1,218,450 | $1,241,085 | $1,184,250 | $1,224,190 | $1,207,605 | $1,218,000 | $1,294,250 | $1,286,100 | $1,310,990 | **$14,959,420** |
| Medicaid | $1,086,395 | $981,260 | $1,090,890 | $1,064,400 | $1,104,375 | $1,068,750 | $1,104,375 | $1,104,375 | $1,064,400 | $1,108,870 | $1,077,450 | $1,117,860 | **$12,973,400** |
| Managed Care | $298,220 | $259,000 | $307,830 | $297,900 | $328,910 | $276,000 | $240,870 | $241,490 | $266,200 | $298,220 | $298,500 | $319,300 | **$3,432,340** |
| Medicare Part B | $120,590 | $108,920 | $121,210 | $117,300 | $121,830 | $116,100 | $118,730 | $118,420 | $116,200 | $122,140 | $119,700 | $124,000 | **$1,425,340** |
| Other Income | | | | | | | | | | | | | |
| TOTAL Revenue by Payor | $3,010,255 | $2,724,680 | $3,024,980 | $2,902,050 | $3,007,000 | $2,843,700 | $2,893,385 | $2,877,110 | $2,868,800 | $3,034,280 | $2,991,150 | $3,088,530 | **$35,266,920** |
| TOTAL Revenue - RH Facilities + RH, LLC | $3,160,768 | $2,860,914 | $3,176,229 | $3,047,153 | $3,157,350 | $2,985,885 | $3,038,054 | $3,020,966 | $3,012,290 | $3,185,994 | $3,140,708 | $3,242,957 | $37,030,266 |

### Expenses

| | Jan-22 | Feb-22 | Mar-22 | Apr-22 | May-22 | Jun-22 | Jul-22 | Aug-22 | Sep-22 | Oct-22 | Nov-22 | Dec-22 | 2022 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Payroll Including Tax & Benefits | $1,365,543 | $1,228,619 | $1,317,870 | $1,294,876 | $1,334,259 | $1,275,665 | $1,317,980 | $1,303,844 | $1,285,123 | $1,336,653 | $1,336,249 | $1,379,303 | **$15,774,943** |
| Contract Labor/Services | $331,866 | $301,344 | $333,532 | $323,368 | $335,174 | $319,869 | $326,849 | $326,035 | $330,857 | $335,782 | $329,410 | $340,660 | **$3,924,619** |
| Rent | $371,151 | $370,792 | $372,520 | $374,522 | $374,642 | $376,217 | $376,576 | $376,457 | $378,199 | $378,439 | $378,199 | $378,319 | **$4,507,412** |
| Nursing & Medical Supplies | $84,668 | $76,578 | $85,192 | $82,402 | $85,561 | $81,557 | $83,411 | $83,175 | $81,785 | $85,852 | $84,201 | $87,184 | **$1,001,567** |
| Dietary | $72,997 | $65,967 | $73,407 | $71,059 | $73,807 | $70,324 | $71,939 | $71,738 | $70,509 | $74,015 | $72,543 | $75,139 | **$863,454** |
| Pharmaceuticals | $101,865 | $92,041 | $102,420 | $99,016 | $102,796 | $97,977 | $100,142 | $99,903 | $98,208 | $103,047 | $101,056 | $104,664 | **$1,203,134** |
| Utilities, Phone, & Cable | $87,621 | $76,154 | $77,599 | $77,744 | $79,129 | $82,416 | $83,206 | $83,748 | $83,303 | $79,301 | $78,214 | $81,866 | **$970,931** |
| Repairs & Maintenance | $23,701 | $22,556 | $23,619 | $23,362 | $23,798 | $23,146 | $23,557 | $23,464 | $23,298 | $23,836 | $23,507 | $23,922 | **$281,763** |
| Consulting Services | $28,774 | $27,824 | $28,813 | $28,506 | $28,873 | $28,399 | $28,625 | $28,595 | $28,528 | $28,898 | $28,692 | $29,042 | **$343,562** |
| Professional Services | $16,870 | $16,820 | $16,837 | $16,853 | $16,870 | $16,820 | $16,870 | $16,853 | $16,837 | $16,870 | $16,837 | $16,853 | **$202,235** |
| Management Fees | $150,513 | $136,234 | $151,249 | $145,103 | $150,350 | $142,185 | $144,669 | $143,856 | $143,490 | $151,714 | $149,558 | $154,427 | **$1,763,470** |
| Insurance - Commercial | $46,035 | $45,954 | $45,981 | $46,008 | $46,035 | $45,954 | $46,035 | $46,008 | $45,981 | $46,035 | $45,981 | $46,008 | **$552,180** |
| Depreciation & Amortization | $14,148 | $13,598 | $13,781 | $13,965 | $14,148 | $13,598 | $14,148 | $13,965 | $13,781 | $14,148 | $13,781 | $13,965 | **$167,062** |
| Other Expense - Variable | $13,171 | $12,741 | $13,014 | $13,038 | $13,190 | $12,848 | $13,137 | $13,051 | $12,934 | $13,189 | $12,985 | $13,135 | **$156,471** |

Case 18-40269 Doc 227-3 Filed 12/20/18 Entered 12/20/18 21:40:40 Desc Exhibit PtaB Projections Page 8 of 15

|   | Jan-22 | Feb-22 | Mar-22 | Apr-22 | May-22 | Jun-22 | Jul-22 | Aug-22 | Sep-22 | Oct-22 | Nov-22 | Dec-22 | 2022 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Other Expense - Fixed | $57,678 | $57,557 | $57,597 | $57,637 | $57,678 | $57,557 | $57,678 | $57,637 | $57,597 | $57,678 | $57,597 | $57,637 | **$691,766** |
| Office Supplies | $6,649 | $5,965 | $6,578 | $6,443 | $6,695 | $6,281 | $6,544 | $6,484 | $6,340 | $6,700 | $6,493 | $6,739 | **$77,911** |
| Travel & Meals | $5,047 | $4,534 | $5,004 | $4,913 | $5,107 | $4,777 | $4,984 | $4,937 | $4,824 | $5,104 | $4,947 | $5,134 | **$59,311** |
| Marketing | $3,074 | $2,774 | $3,085 | $3,004 | $3,124 | $2,960 | $3,043 | $3,030 | $2,973 | $3,127 | $3,054 | $3,166 | **$36,414** |
| Lab & Radiology | $15,887 | $14,295 | $15,945 | $15,436 | $16,024 | $15,213 | $15,532 | $15,521 | $15,224 | $15,962 | $15,632 | $16,216 | **$186,889** |
| Housekeeping/Laundry Supplies | $11,995 | $10,818 | $12,018 | $11,659 | $12,113 | $11,514 | $11,817 | $11,770 | $11,560 | $12,144 | $11,873 | $12,305 | **$141,586** |
| Transportation | $13,955 | $12,672 | $14,110 | $13,624 | $14,120 | $13,414 | $13,708 | $13,678 | $13,443 | $14,136 | $13,912 | $14,387 | **$165,158** |
| Bad Debt | $66,226 | $59,943 | $66,550 | $63,845 | $66,154 | $62,561 | $63,654 | $63,296 | $63,136 | $66,754 | $65,805 | $67,948 | **$775,927** |
| Interest | $36,701 | $36,548 | $36,599 | $36,650 | $36,701 | $36,548 | $36,701 | $36,650 | $36,599 | $36,701 | $36,599 | $36,650 | **$439,939** |
| **TOTAL Expenses** | **$2,926,133** | **$2,692,327** | **$2,873,321** | **$2,823,033** | **$2,896,349** | **$2,797,800** | **$2,860,806** | **$2,843,695** | **$2,812,689** | **$2,906,085** | **$2,887,125** | **$2,964,669** | **$34,287,703** |
| **Normalized Expenses PPD** | **$243** | **$247** | **$237** | **$241** | **$238** | **$241** | **$241** | **$240** | **$242** | **$238** | **$241** | **$239** | **$241** |
| Net Income/Loss | $234,634 | $168,587 | $302,908 | $224,120 | $261,001 | $188,085 | $177,248 | $177,270 | $200,801 | $279,909 | $253,582 | $278,288 | **$2,742,563** |
| Interest | $36,701 | $36,548 | $36,599 | $36,650 | $36,701 | $36,548 | $36,701 | $36,650 | $36,599 | $36,701 | $36,599 | $36,650 | **$439,939** |
| Depreciation & Amortization | $14,148 | $13,598 | $13,781 | $13,965 | $14,148 | $13,598 | $14,148 | $13,965 | $13,781 | $14,148 | $13,781 | $13,965 | **$167,062** |
| **EBITDA** | **$285,483** | **$218,733** | **$353,288** | **$274,734** | **$311,850** | **$238,231** | **$228,097** | **$227,885** | **$250,781** | **$330,759** | **$303,963** | **$328,902** | **$3,349,563** |
| BK Bank Fees | | | | | | | | | | | | | |
| BK Committee Fees 1698 | | | | | | | | | | | | | |
| BK Legal Fees 1576 | | | | | | | | | | | | | |
| United States Trustee Program 1662 | | | | | | | | | | | | | |
| **Normalized EBITDA** | **$285,483** | **$218,733** | **$353,288** | **$274,734** | **$311,850** | **$238,231** | **$228,097** | **$227,885** | **$250,781** | **$330,759** | **$303,963** | **$328,902** | **$3,349,563** |
| Pre-paid Expense Projection | $12,230 | $12,230 | $12,230 | $12,230 | $12,230 | $12,230 | $12,230 | $12,230 | $12,230 | $12,230 | $12,230 | $12,230 | **$146,763** |
| Non-cash Expense Line Items | $80,373 | $73,541 | $80,331 | $77,810 | $80,302 | $76,160 | $77,802 | $77,261 | $79,017 | $80,902 | $79,587 | $81,912 | **$942,988** |
| **Cash Need** | **$2,833,530** | **$2,606,556** | **$2,780,760** | **$2,732,993** | **$2,803,817** | **$2,709,410** | **$2,770,774** | **$2,754,204** | **$2,721,942** | **$2,812,952** | **$2,795,308** | **$2,870,526** | **$33,197,952** |
| **Cash Need PPD** | **$235** | **$239** | **$229** | **$233** | **$230** | **$233** | **$233** | **$233** | **$234** | **$230** | **$234** | **$231** | **$233** |
| **% of Revenue Cash Collected** | **$3,065,792** | **$3,070,460** | **$2,779,174** | **$3,085,480** | **$2,960,091** | **$3,067,140** | **$2,900,574** | **$2,951,253** | **$2,933,252** | **$2,927,196** | **$3,094,966** | **$3,050,973** | |
| **Net Cash Available** | **$3,074,059** | **$3,450,657** | **$3,361,764** | **$3,626,945** | **$3,695,913** | **$3,966,337** | **$4,008,831** | **$4,118,573** | **$4,240,078** | **$4,269,315** | **$4,481,666** | **$4,574,807** | |
| **BK Payment Plan** | **$84,829** | **$84,829** | **$84,829** | **$84,829** | **$84,829** | **$84,829** | **$84,829** | **$84,829** | **$84,829** | **$84,829** | **$84,829** | **$84,829** | **$1,017,953** |
| **Net Difference** | **$2,986,752** | **$3,363,350** | **$3,274,458** | **$3,539,639** | **$3,608,607** | **$3,879,030** | **$3,921,525** | **$4,031,267** | **$4,155,071** | **$4,182,009** | **$4,394,360** | **$4,487,501** | |
| **Normalized EBITDAR** | **$656,634** | **$589,524** | **$725,808** | **$649,257** | **$686,492** | **$614,448** | **$604,674** | **$604,342** | **$629,181** | **$709,197** | **$682,162** | **$707,222** | **$7,856,975** |

| **METRIC TRENDS** | | | | | 2022 | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Jan-22 | Feb-22 | Mar-22 | Apr-22 | May-22 | Jun-22 | Jul-22 | Aug-22 | Sep-22 | Oct-22 | Nov-22 | Dec-22 | 2022 |
| Variable Expenses | $1,998,616 | $1,795,590 | $1,967,093 | $1,908,340 | $1,973,833 | $1,889,375 | $1,932,279 | $1,921,064 | $1,894,467 | $1,979,600 | $1,974,602 | $2,042,057 | **$23,277,677** |
| Fixed Expenses | $927,517 | $896,738 | $906,228 | $914,693 | $922,516 | $908,425 | $928,527 | $922,631 | $918,222 | $926,485 | $912,523 | $922,612 | **$11,010,027** |
| Variable Expenses PPD | $166 | $165 | $162 | $163 | $162 | $163 | $163 | $162 | $163 | $162 | $165 | $165 | **$163** |
| Payroll per Patient Day | $113 | $113 | $109 | $110 | $110 | $110 | $111 | $110 | $112 | $109 | $112 | $111 | **$111** |
| Payroll as % of Revenue | 43% | 43% | 41% | 42% | 42% | 43% | 43% | 43% | 43% | 42% | 43% | 43% | **43%** |
| Patient Supplies per Patient Day | $25 | $25 | $25 | $25 | $25 | $25 | $25 | $25 | $25 | $25 | $25 | $25 | **$25** |
| Patient Supplies | $301,367 | $272,371 | $303,092 | $293,196 | $304,421 | $289,999 | $296,549 | $295,786 | $290,238 | $305,155 | $299,217 | $309,897 | **$3,561,788** |
| **Normalized EBITDA per Patient Day** | $23.7 | $20.1 | $29.1 | $23.4 | $25.6 | $20.5 | $19.2 | $19.2 | $21.0 | $27.1 | $25.4 | $26.5 | **$23.5** |

Case 18-12241-JNP Doc 2275-3 Filed 12/20/18 Entered 12/20/18 21:40:49 Desc Plan Projections Page 9 of 15

# Pt Days/Rate Budget — 2023

| Pt Days/Rate Budget | Jan-23 | Feb-23 | Mar-23 | Apr-23 | May-23 | Jun-23 | Jul-23 | Aug-23 | Sep-23 | Oct-23 | Nov-23 | Dec-23 | Year 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Patient Days** | | | | | | | | | | | | | |
| Private | 1,302 | 1,176 | 1,302 | 1,260 | 1,302 | 1,260 | 1,302 | 1,302 | 1,260 | 1,333 | 1,290 | 1,333 | **15,422** |
| Medicare | 2,325 | 2,156 | 2,325 | 2,160 | 2,201 | 2,100 | 2,139 | 2,108 | 2,130 | 2,294 | 2,280 | 2,325 | **26,543** |
| Medicaid | 7,874 | 7,140 | 7,936 | 7,680 | 7,967 | 7,740 | 7,998 | 7,936 | 7,710 | 8,091 | 7,830 | 8,184 | **94,086** |
| Managed Care | 837 | 756 | 868 | 855 | 899 | 780 | 682 | 682 | 720 | 806 | 840 | 930 | **9,655** |
| TOTAL | 12,338 | 11,228 | 12,431 | 11,955 | 12,369 | 11,880 | 12,121 | 12,028 | 11,820 | 12,524 | 12,240 | 12,772 | 145,706 |
| **Average Daily Census** | | | | | | | | | | | | | |
| TOTAL ADC | 398 | 401 | 401 | 399 | 399 | 396 | 391 | 388 | 394 | 404 | 408 | 412 | 399 |
| Medicare ADC | 75 | 77 | 75 | 72 | 71 | 70 | 69 | 68 | 71 | 74 | 76 | 75 | 73 |
| Managed Care ADC | 27.0 | 27.0 | 28.0 | 28.5 | 29.0 | 26.0 | 22.0 | 22.0 | 24.0 | 26.0 | 28.0 | 30.0 | 26.5 |
| Total Skilled ADC | 102 | 104 | 103 | 101 | 100 | 96 | 91 | 90 | 95 | 100 | 104 | 105 | 99 |
| % Skilled | 26% | 26% | 26% | 25% | 25% | 24% | 23% | 23% | 24% | 25% | 25% | 25% | 25% |

## SUMMARY — 2023

### Revenue

| Revenue by Payor | Jan-23 | Feb-23 | Mar-23 | Apr-23 | May-23 | Jun-23 | Jul-23 | Aug-23 | Sep-23 | Oct-23 | Nov-23 | Dec-23 | 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Private Pay | $221,185 | $199,780 | $221,185 | $214,050 | $221,185 | $214,050 | $221,185 | $221,185 | $214,050 | $226,765 | $219,450 | $226,765 | **$2,620,835** |
| Medicare Part A | $1,310,990 | $1,215,340 | $1,310,990 | $1,218,450 | $1,241,085 | $1,183,650 | $1,206,830 | $1,190,245 | $1,202,000 | $1,294,250 | $1,286,100 | $1,310,990 | **$14,971,020** |
| Medicaid | $1,113,830 | $1,010,100 | $1,122,820 | $1,086,600 | $1,127,315 | $1,095,300 | $1,131,810 | $1,122,820 | $1,090,950 | $1,145,295 | $1,108,350 | $1,158,780 | **$13,313,970** |
| Managed Care | $296,980 | $268,240 | $307,830 | $303,150 | $318,680 | $276,000 | $240,870 | $241,490 | $256,200 | $284,270 | $298,500 | $329,530 | **$3,421,740** |
| Medicare Part B | $123,380 | $112,280 | $124,310 | $119,550 | $123,690 | $118,800 | $121,210 | $120,280 | $118,300 | $125,240 | $122,400 | $127,720 | **$1,457,060** |
| Other Income | | | | | | | | | | | | | |
| TOTAL Revenue by Payor | $3,066,365 | $2,805,740 | $3,087,135 | $2,941,800 | $3,031,955 | $2,887,800 | $2,921,905 | $2,896,020 | $2,881,500 | $3,075,820 | $3,034,800 | $3,153,785 | **$35,784,625** |
| TOTAL Revenue - RH Facilities + RH, LLC | $3,219,683 | $2,946,027 | $3,241,492 | $3,088,890 | $3,183,553 | $3,032,190 | $3,068,000 | $3,040,821 | $3,026,375 | $3,229,611 | $3,186,540 | $3,311,474 | $37,573,856 |

### Expenses

| | Jan-23 | Feb-23 | Mar-23 | Apr-23 | May-23 | Jun-23 | Jul-23 | Aug-23 | Sep-23 | Oct-23 | Nov-23 | Dec-23 | 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Payroll Including Tax & Benefits | $1,378,824 | $1,246,247 | $1,338,212 | $1,310,591 | $1,347,130 | $1,294,424 | $1,332,664 | $1,322,971 | $1,295,781 | $1,357,686 | $1,346,528 | $1,391,920 | **$15,963,061** |
| Contract Labor/Services | $339,212 | $310,021 | $341,443 | $329,190 | $339,894 | $326,864 | $333,284 | $330,900 | $325,225 | $343,788 | $336,397 | $350,185 | **$4,006,461** |
| Rent | $378,439 | $378,080 | $379,840 | $381,880 | $382,000 | $383,614 | $383,973 | $383,853 | $385,633 | $385,873 | $385,633 | $385,753 | **$4,595,782** |
| Nursing & Medical Supplies | $85,652 | $77,930 | $86,280 | $82,936 | $85,773 | $82,346 | $84,075 | $83,408 | $82,000 | $86,909 | $84,992 | $88,689 | **$1,010,980** |
| Dietary | $74,820 | $68,083 | $75,378 | $72,471 | $74,983 | $71,974 | $73,465 | $72,907 | $71,577 | $75,900 | $74,194 | $77,425 | **$883,258** |
| Pharmaceuticals | $103,644 | $94,305 | $104,409 | $100,440 | $103,846 | $99,817 | $101,814 | $101,003 | $99,224 | $105,275 | $102,926 | $107,360 | **$1,224,062** |
| Utilities, Phone, & Cable | $87,621 | $76,154 | $77,599 | $77,744 | $79,129 | $82,416 | $83,206 | $83,748 | $83,913 | $79,301 | $78,214 | $81,866 | **$970,772** |
| Repairs & Maintenance | $23,939 | $22,839 | $23,888 | $23,557 | $23,964 | $23,376 | $23,771 | $23,623 | $23,529 | $24,105 | $23,740 | $24,247 | **$284,492** |
| Consulting Services | $28,997 | $28,093 | $29,061 | $28,686 | $29,022 | $28,615 | $28,824 | $28,744 | $28,622 | $29,146 | $28,908 | $29,339 | **$346,080** |
| Professional Services | $16,870 | $16,820 | $16,837 | $16,853 | $16,870 | $16,820 | $16,870 | $16,853 | $16,837 | $16,870 | $16,837 | $16,853 | **$202,226** |
| Management Fees | $153,318 | $140,287 | $154,357 | $147,090 | $151,598 | $144,390 | $146,095 | $144,801 | $144,075 | $153,791 | $151,740 | $157,689 | **$1,789,283** |
| Insurance - Commercial | $46,035 | $45,954 | $45,981 | $46,008 | $46,035 | $45,954 | $46,035 | $46,008 | $45,981 | $46,035 | $45,981 | $46,008 | **$552,145** |
| Depreciation & Amortization | $14,148 | $13,598 | $13,781 | $13,965 | $14,148 | $13,598 | $14,148 | $13,965 | $13,781 | $14,148 | $13,781 | $13,965 | **$167,054** |
| Other Expense - Variable | $13,207 | $12,786 | $13,052 | $13,067 | $13,212 | $12,885 | $13,170 | $13,075 | $12,955 | $13,230 | $13,020 | $13,182 | **$156,871** |

Case 18-40295 Doc 227-3 Filed 12/20/18 Entered 12/20/18 21:40:40 Desc Exhibit - Flat Projections Page 10 of 15

|  | Jan-23 | Feb-23 | Mar-23 | Apr-23 | May-23 | Jun-23 | Jul-23 | Aug-23 | Sep-23 | Oct-23 | Nov-23 | Dec-23 | 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Other Expense - Fixed | $57,678 | $57,557 | $57,597 | $57,637 | $57,678 | $57,557 | $57,678 | $57,637 | $57,597 | $57,678 | $57,597 | $57,637 | **$691,715** |
| Office Supplies | $6,757 | $6,100 | $6,697 | $6,538 | $6,769 | $6,403 | $6,656 | $6,564 | $6,411 | $6,843 | $6,617 | $6,902 | **$79,257** |
| Travel & Meals | $5,160 | $4,655 | $5,111 | $4,988 | $5,164 | $4,863 | $5,062 | $5,002 | $4,879 | $5,195 | $5,029 | $5,243 | **$60,350** |
| Marketing | $3,158 | $2,869 | $3,172 | $3,056 | $3,167 | $3,017 | $3,093 | $3,073 | $3,015 | $3,182 | $3,105 | $3,241 | **$37,148** |
| Lab & Radiology | $16,059 | $14,603 | $16,167 | $15,608 | $16,130 | $15,486 | $15,751 | $15,671 | $15,326 | $16,250 | $15,878 | $16,527 | **$189,456** |
| Housekeeping/Laundry Supplies | $12,257 | $11,140 | $12,315 | $11,872 | $12,290 | $11,772 | $12,053 | $11,946 | $11,731 | $12,439 | $12,130 | $12,660 | **$144,606** |
| Transportation | $14,414 | $13,089 | $14,492 | $13,949 | $14,369 | $13,775 | $14,068 | $13,966 | $13,684 | $14,570 | $14,297 | $14,881 | **$169,552** |
| Bad Debt | $67,460 | $61,726 | $67,917 | $64,720 | $66,703 | $63,532 | $64,282 | $63,712 | $63,393 | $67,668 | $66,766 | $69,383 | **$787,284** |
| Interest | $36,701 | $36,548 | $36,599 | $36,650 | $36,701 | $36,548 | $36,701 | $36,650 | $36,599 | $36,701 | $36,599 | $36,650 | **$439,877** |
| **TOTAL Expenses** | **$2,964,368** | **$2,739,486** | **$2,920,183** | **$2,859,496** | **$2,926,573** | **$2,840,045** | **$2,896,737** | **$2,880,080** | **$2,841,158** | **$2,952,584** | **$2,920,908** | **$3,007,607** | **$34,751,769** |
| **Normalized Expenses PPD** | **$240** | **$244** | **$235** | **$239** | **$237** | **$239** | **$239** | **$239** | **$240** | **$236** | **$239** | **$235** | **$239** |
| Net Income/Loss | $255,315 | $206,541 | $321,308 | $229,394 | $256,979 | $192,145 | $171,263 | $160,741 | $184,117 | $277,027 | $265,632 | $303,868 | **$2,822,087** |
| Interest | $36,701 | $36,548 | $36,599 | $36,650 | $36,701 | $36,548 | $36,701 | $36,650 | $36,599 | $36,701 | $36,599 | $36,650 | **$439,877** |
| Depreciation & Amortization | $14,148 | $13,598 | $13,781 | $13,965 | $14,148 | $13,598 | $14,148 | $13,965 | $13,781 | $14,148 | $13,781 | $13,965 | **$167,054** |
| **EBITDA** | **$306,165** | **$256,687** | **$371,689** | **$280,009** | **$307,828** | **$242,291** | **$222,112** | **$211,356** | **$234,498** | **$327,876** | **$316,012** | **$354,483** | **$3,429,018** |
| BK Bank Fees | | | | | | | | | | | | | |
| BK Committee Fees 1698 | | | | | | | | | | | | | |
| BK Legal Fees 1576 | | | | | | | | | | | | | |
| United States Trustee Program 1662 | | | | | | | | | | | | | |
| **Normalized EBITDA** | **$306,165** | **$256,687** | **$371,689** | **$280,009** | **$307,828** | **$242,291** | **$222,112** | **$211,356** | **$234,498** | **$327,876** | **$316,012** | **$354,483** | **$3,429,018** |
| Pre-paid Expense Projection | $12,230 | $12,230 | $12,230 | $12,230 | $12,230 | $12,230 | $12,230 | $12,230 | $12,230 | $12,230 | $12,230 | $12,230 | **$146,763** |
| Non-cash Expense Line Items | $81,608 | $75,324 | $81,698 | $78,684 | $80,851 | $77,130 | $78,430 | $77,677 | $79,174 | $81,816 | $80,547 | $83,348 | **$954,338** |
| **Cash Need** | **$2,870,530** | **$2,651,931** | **$2,826,255** | **$2,768,582** | **$2,833,492** | **$2,750,685** | **$2,806,077** | **$2,790,173** | **$2,749,753** | **$2,858,538** | **$2,828,131** | **$2,912,028** | **$33,650,668** |
| **Cash Need PPD** | **$233** | **$236** | **$227** | **$232** | **$229** | **$232** | **$232** | **$232** | **$232** | **$228** | **$231** | **$228** | **$231** |
| **% of Revenue Cash Collected** | **$3,150,301** | **$3,127,692** | **$2,861,855** | **$3,148,878** | **$3,000,636** | **$3,092,594** | **$2,945,556** | **$2,980,343** | **$2,875,940** | **$2,939,130** | **$3,137,336** | **$3,095,496** | |
| **Net Cash Available** | **$4,767,272** | **$5,157,639** | **$5,107,845** | **$5,402,748** | **$5,484,498** | **$5,741,013** | **$5,795,099** | **$5,899,875** | **$6,013,369** | **$6,011,867** | **$6,235,679** | **$6,333,753** | |
| **BK Payment Plan** | **$82,091** | **$82,091** | **$82,091** | **$82,091** | **$82,091** | **$82,091** | **$82,091** | **$82,091** | **$82,091** | **$82,091** | **$82,091** | **$82,091** | **$985,098** |
| **Net Difference** | **$4,681,878** | **$5,072,245** | **$5,022,452** | **$5,317,354** | **$5,399,104** | **$5,655,620** | **$5,709,705** | **$5,814,482** | **$5,931,275** | **$5,926,473** | **$6,150,285** | **$6,248,359** | |
| **Normalized EBITDAR** | **$684,603** | **$634,767** | **$751,529** | **$661,889** | **$689,828** | **$625,905** | **$606,085** | **$595,209** | **$618,631** | **$713,749** | **$701,645** | **$740,235** | **$8,024,800** |
| **METRIC TRENDS** | | | | | | 2023 | | | | | | | |

|  | Jan-23 | Feb-23 | Mar-23 | Apr-23 | May-23 | Jun-23 | Jul-23 | Aug-23 | Sep-23 | Oct-23 | Nov-23 | Dec-23 | 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Variable Expenses | $2,025,948 | $1,832,317 | $2,003,334 | $1,933,987 | $1,993,084 | $1,921,080 | $1,957,198 | $1,946,595 | $1,912,702 | $2,015,050 | $1,997,651 | $2,074,103 | **$23,612,832** |
| Fixed Expenses | $938,420 | $907,169 | $916,849 | $925,509 | $933,489 | $918,965 | $939,539 | $933,486 | $928,456 | $937,534 | $923,257 | $933,503 | **$11,138,937** |
| Variable Expenses PPD | $164 | $163 | $161 | $162 | $161 | $162 | $161 | $162 | $162 | $161 | $163 | $162 | **$162** |
| Payroll per Patient Day | $112 | $111 | $108 | $110 | $109 | $109 | $110 | $110 | $110 | $108 | $110 | $109 | **$110** |
| Payroll as % of Revenue | 43% | 42% | 41% | 42% | 42% | 43% | 43% | 44% | 43% | 42% | 42% | 42% | **42%** |
| Patient Supplies per Patient Day | $25 | $25 | $25 | $25 | $25 | $25 | $25 | $25 | $25 | $25 | $25 | $25 | **$25** |
| Patient Supplies | $306,845 | $279,150 | $309,040 | $297,277 | $307,390 | $295,170 | $301,227 | $298,900 | $293,811 | $311,344 | $304,416 | $317,543 | **$3,621,913** |
| **Normalized EBITDA per Patient Day** | $24.8 | $22.9 | $29.9 | $23.4 | $24.9 | $20.4 | $18.3 | $17.6 | $19.6 | $26.2 | $25.8 | $27.8 | **$23.5** |

Case 58740295    Doc 227-13    Filed 12/20/18    Entered 12/20/18 21:40:40    Desc Exhibit - Plan Projections    Page 11 of 15

| Pt Days/Rate Budget | Pt Days/Rate Budget 2024 | | | | | | | | | | | | Year |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Jan-24 | Feb-24 | Mar-24 | Apr-24 | May-24 | Jun-24 | Jul-24 | Aug-24 | Sep-24 | Oct-24 | Nov-24 | Dec-24 | 2024 |
| **Patient Days** | | | | | | | | | | | | | |
| Private | 1,333 | 1,247 | 1,333 | 1,290 | 1,333 | 1,290 | 1,333 | 1,333 | 1,290 | 1,333 | 1,290 | 1,333 | **15,738** |
| Medicare | 2,325 | 2,233 | 2,325 | 2,160 | 2,201 | 2,070 | 2,170 | 2,139 | 2,160 | 2,325 | 2,310 | 2,356 | **26,774** |
| Medicaid | 8,308 | 7,772 | 8,308 | 8,010 | 8,339 | 7,980 | 8,246 | 8,246 | 8,070 | 8,432 | 8,160 | 8,463 | **98,334** |
| Managed Care | 899 | 841 | 899 | 855 | 868 | 810 | 713 | 713 | 810 | 930 | 930 | 992 | **10,260** |
| TOTAL | **12,865** | **12,093** | **12,865** | **12,315** | **12,741** | **12,150** | **12,462** | **12,431** | **12,330** | **13,020** | **12,690** | **13,144** | **151,106** |
| **Average Daily Census** | | | | | | | | | | | | | |
| TOTAL ADC | 415 | 417 | 415 | 411 | 411 | 405 | 402 | 401 | 411 | 420 | 423 | 424 | 414 |
| Medicare ADC | 75 | 77 | 75 | 72 | 71 | 69 | 70 | 69 | 72 | 75 | 77 | 76 | 73 |
| Managed Care ADC | 29.0 | 29.0 | 29.0 | 28.5 | 28.0 | 27.0 | 23.0 | 23.0 | 27.0 | 30.0 | 31.0 | 32.0 | 28.1 |
| Total Skilled ADC | 104 | 106 | 104 | 101 | 99 | 96 | 93 | 92 | 99 | 105 | 108 | 108 | 101 |
| % Skilled | 25% | 25% | 25% | 24% | 24% | 24% | 23% | 23% | 24% | 25% | 26% | 25% | 25% |

| SUMMARY | 2024 | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenue** | | | | | | | | | | | | | |
| Revenue by Payor | Jan-24 | Feb-24 | Mar-24 | Apr-24 | May-24 | Jun-24 | Jul-24 | Aug-24 | Sep-24 | Oct-24 | Nov-24 | Dec-24 | 2024 |
| Private Pay | $226,765 | $212,135 | $226,765 | $219,450 | $226,765 | $219,450 | $226,765 | $226,765 | $219,450 | $227,540 | $220,200 | $227,540 | **$2,679,590** |
| Medicare Part A | $1,310,990 | $1,259,325 | $1,310,990 | $1,218,450 | $1,241,085 | $1,167,450 | $1,224,190 | $1,207,605 | $1,218,900 | $1,310,990 | $1,302,300 | $1,327,730 | **$15,100,005** |
| Medicaid | $1,176,760 | $1,100,840 | $1,176,760 | $1,134,450 | $1,181,255 | $1,130,100 | $1,167,770 | $1,167,770 | $1,143,150 | $1,194,740 | $1,156,200 | $1,199,235 | **$13,929,030** |
| Managed Care | $318,680 | $298,120 | $318,680 | $303,150 | $307,830 | $286,500 | $251,720 | $252,340 | $286,500 | $327,980 | $328,800 | $350,610 | **$3,630,910** |
| Medicare Part B | $128,650 | $120,930 | $128,650 | $123,150 | $127,410 | $121,500 | $124,620 | $124,310 | $123,300 | $130,200 | $126,900 | $131,440 | **$1,511,060** |
| Other Income | | | | | | | | | | | | | |
| TOTAL Revenue by Payor | $3,161,845 | $2,991,350 | $3,161,845 | $2,998,650 | $3,084,345 | $2,925,000 | $2,995,065 | $2,978,790 | $2,991,300 | $3,191,450 | $3,134,400 | $3,236,555 | **$36,850,595** |
| TOTAL Revenue - RH Facilities + RH, LLC | $3,335,746 | $3,155,874 | $3,335,746 | $3,163,576 | $3,253,984 | $3,085,875 | $3,159,794 | $3,142,623 | $3,155,822 | $3,366,980 | $3,306,792 | $3,414,566 | **$38,877,378** |
| **Expenses** | | | | | | | | | | | | | |
| Payroll Including Tax & Benefits | $1,403,502 | $1,306,715 | $1,368,104 | $1,334,520 | $1,371,948 | $1,311,338 | $1,351,752 | $1,343,578 | $1,330,739 | $1,392,298 | $1,366,498 | $1,405,222 | **$16,286,279** |
| Contract Labor/Services | $352,244 | $331,925 | $352,113 | $338,176 | $349,172 | $333,569 | $341,791 | $340,978 | $338,248 | $356,468 | $347,933 | $359,630 | **$4,142,281** |
| Rent | $385,873 | $385,513 | $387,306 | $389,385 | $389,505 | $391,158 | $391,517 | $391,397 | $393,215 | $393,455 | $393,215 | $393,335 | **$4,685,635** |
| Nursing & Medical Supplies | $88,981 | $83,663 | $89,002 | $85,195 | $88,146 | $83,980 | $86,160 | $85,924 | $85,047 | $90,052 | $87,805 | $90,928 | **$1,045,121** |
| Dietary | $78,093 | $73,409 | $78,114 | $74,774 | $77,363 | $73,758 | $75,665 | $75,465 | $74,763 | $79,023 | $77,022 | $79,796 | **$917,335** |
| Pharmaceuticals | $107,604 | $101,150 | $107,560 | $103,052 | $106,590 | $101,602 | $104,187 | $103,948 | $103,057 | $108,999 | $106,296 | $109,995 | **$1,264,140** |
| Utilities, Phone, & Cable | $87,621 | $76,154 | $77,599 | $77,744 | $79,129 | $82,416 | $83,206 | $83,748 | $83,043 | $79,301 | $78,214 | $81,866 | **$970,600** |
| Repairs & Maintenance | $24,074 | $23,268 | $23,948 | $23,570 | $23,980 | $23,314 | $23,761 | $23,668 | $23,495 | $24,196 | $23,798 | $24,232 | **$285,360** |
| Consulting Services | $29,419 | $28,785 | $29,408 | $28,974 | $29,320 | $28,831 | $29,097 | $29,066 | $28,930 | $29,543 | $29,268 | $29,637 | **$350,370** |
| Professional Services | $16,870 | $16,820 | $16,837 | $16,853 | $16,870 | $16,820 | $16,870 | $16,853 | $16,837 | $16,870 | $16,837 | $16,853 | **$202,211** |
| Management Fees | $173,901 | $164,524 | $173,901 | $164,926 | $169,639 | $160,875 | $164,729 | $163,833 | $164,522 | $175,530 | $172,392 | $178,011 | **$2,026,791** |
| Insurance - Commercial | $46,035 | $45,954 | $45,981 | $46,008 | $46,035 | $45,954 | $46,035 | $46,008 | $45,981 | $46,035 | $45,981 | $46,008 | **$552,092** |
| Depreciation & Amortization | $14,148 | $13,598 | $13,781 | $13,965 | $14,148 | $13,598 | $14,148 | $13,965 | $13,781 | $14,148 | $13,781 | $13,965 | **$167,042** |
| Other Expense - Variable | $13,272 | $12,903 | $13,104 | $13,107 | $13,252 | $12,913 | $13,209 | $13,122 | $13,021 | $13,295 | $13,081 | $13,230 | **$157,526** |

Case 18-40269 Doc 227-3 Filed 12/20/18 Entered 12/20/18 21:40:40 Desc Exhibit Projections Page 12 of 15

|  | Jan-24 | Feb-24 | Mar-24 | Apr-24 | May-24 | Jun-24 | Jul-24 | Aug-24 | Sep-24 | Oct-24 | Nov-24 | Dec-24 | 2024 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Other Expense - Fixed | $57,678 | $57,557 | $57,597 | $57,637 | $57,678 | $57,557 | $57,678 | $57,637 | $57,597 | $57,678 | $57,597 | $57,637 | **$691,638** |
| Office Supplies | $6,964 | $6,463 | $6,859 | $6,665 | $6,902 | $6,484 | $6,770 | $6,710 | $6,615 | $7,037 | $6,795 | $7,038 | **$81,303** |
| Travel & Meals | $5,317 | $4,932 | $5,244 | $5,101 | $5,276 | $4,957 | $5,176 | $5,129 | $5,048 | $5,368 | $5,186 | $5,376 | **$62,111** |
| Marketing | $3,291 | $3,084 | $3,290 | $3,158 | $3,266 | $3,110 | $3,201 | $3,188 | $3,150 | $3,325 | $3,234 | $3,358 | **$38,656** |
| Lab & Radiology | $16,488 | $15,467 | $16,464 | $15,801 | $16,300 | $15,579 | $15,945 | $15,934 | $15,754 | $16,687 | $16,290 | $16,828 | **$193,536** |
| Housekeeping/Laundry Supplies | $12,768 | $11,975 | $12,734 | $12,220 | $12,648 | $12,032 | $12,383 | $12,336 | $12,221 | $12,917 | $12,563 | $13,020 | **$149,816** |
| Transportation | $13,682 | $12,851 | $13,667 | $13,125 | $13,532 | $12,856 | $13,169 | $13,149 | $13,063 | $13,852 | $13,572 | $13,973 | **$160,489** |
| Bad Debt | $67,918 | $64,240 | $67,928 | $64,435 | $66,271 | $62,835 | $64,348 | $63,990 | $64,241 | $68,538 | $67,327 | $69,530 | **$791,605** |
| Interest | $36,701 | $36,548 | $36,599 | $36,650 | $36,701 | $36,548 | $36,701 | $36,650 | $36,599 | $36,701 | $36,599 | $36,650 | **$439,782** |
| **TOTAL Expenses** | **$3,042,444** | **$2,877,500** | **$2,997,141** | **$2,925,042** | **$2,993,670** | **$2,892,085** | **$2,957,498** | **$2,946,277** | **$2,929,548** | **$3,041,315** | **$2,991,284** | **$3,066,118** | **$35,661,719** |
| **Normalized Expenses PPD** | **$236** | **$238** | **$233** | **$238** | **$235** | **$238** | **$237** | **$237** | **$238** | **$234** | **$236** | **$233** | **$236** |
| Net Income/Loss | $293,303 | $278,374 | $338,605 | $238,534 | $260,314 | $193,790 | $202,295 | $196,346 | $226,273 | $325,665 | $315,508 | $348,447 | **$3,215,659** |
| Interest | $36,701 | $36,548 | $36,599 | $36,650 | $36,701 | $36,548 | $36,701 | $36,650 | $36,599 | $36,701 | $36,599 | $36,650 | **$439,782** |
| Depreciation & Amortization | $14,148 | $13,598 | $13,781 | $13,965 | $14,148 | $13,598 | $14,148 | $13,965 | $13,781 | $14,148 | $13,781 | $13,965 | **$167,042** |
| **EBITDA** | **$344,152** | **$328,520** | **$388,986** | **$289,149** | **$311,163** | **$243,936** | **$253,145** | **$246,961** | **$276,654** | **$376,514** | **$365,888** | **$399,062** | **$3,822,483** |
| BK Bank Fees | | | | | | | | | | | | | |
| BK Committee Fees 1698 | | | | | | | | | | | | | |
| BK Legal Fees 1576 | | | | | | | | | | | | | |
| United States Trustee Program 1662 | | | | | | | | | | | | | |
| **Normalized EBITDA** | **$344,152** | **$328,520** | **$388,986** | **$289,149** | **$311,163** | **$243,936** | **$253,145** | **$246,961** | **$276,654** | **$376,514** | **$365,888** | **$399,062** | **$3,822,483** |
| Pre-paid Expense Projection | $12,230 | $12,230 | $12,230 | $12,230 | $12,230 | $12,230 | $12,230 | $12,230 | $12,230 | $12,230 | $12,230 | $12,230 | **$146,763** |
| Non-cash Expense Line Items | $82,066 | $77,838 | $81,709 | $78,400 | $80,419 | $76,433 | $78,496 | $77,955 | $78,252 | $82,685 | $81,109 | $83,495 | **$958,647** |
| **Cash Need** | **$2,948,148** | **$2,787,432** | **$2,903,202** | **$2,834,411** | **$2,901,021** | **$2,803,421** | **$2,866,772** | **$2,856,092** | **$2,839,066** | **$2,946,399** | **$2,897,945** | **$2,970,393** | **$34,556,309** |
| **Cash Need PPD** | **$229** | **$230** | **$226** | **$230** | **$228** | **$231** | **$230** | **$230** | **$230** | **$226** | **$228** | **$226** | **$229** |
| % of Revenue Cash Collected | $3,216,861 | $3,240,891 | $3,066,134 | $3,240,891 | $3,073,616 | $3,161,454 | $2,998,125 | $3,069,942 | $3,066,760 | $3,066,083 | $3,271,236 | $3,212,760 | |
| Net Cash Available | $6,517,072 | $6,887,050 | $6,966,501 | $7,289,500 | $7,378,614 | $7,653,164 | $7,701,036 | $7,831,404 | $7,957,287 | $7,998,089 | $8,287,899 | $8,446,784 | |
| **BK Payment Plan** | **$79,354** | **$79,354** | **$79,354** | **$79,354** | **$79,354** | **$79,354** | **$79,354** | **$79,354** | **$79,354** | **$79,354** | **$79,354** | **$79,354** | **$952,242** |
| **Net Difference** | **$6,433,591** | **$6,803,569** | **$6,883,020** | **$7,206,018** | **$7,295,132** | **$7,569,683** | **$7,617,555** | **$7,747,923** | **$7,878,406** | **$7,914,608** | **$8,204,418** | **$8,363,303** | |
| **Normalized EBITDAR** | **$730,024** | **$714,034** | **$776,292** | **$678,534** | **$700,668** | **$635,094** | **$644,662** | **$638,358** | **$666,169** | **$769,969** | **$759,104** | **$792,397** | **$8,508,118** |

| **METRIC TRENDS** | | | | | | 2024 | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  | Jan-24 | Feb-24 | Mar-24 | Apr-24 | May-24 | Jun-24 | Jul-24 | Aug-24 | Sep-24 | Oct-24 | Nov-24 | Dec-24 | 2024 |
| Variable Expenses | $2,092,867 | $1,959,660 | $2,069,426 | $1,988,466 | $2,048,953 | $1,962,338 | $2,006,692 | $2,001,686 | $1,990,110 | $2,092,475 | $2,057,045 | $2,121,471 | **$24,391,341** |
| Fixed Expenses | $949,577 | $917,841 | $927,715 | $936,575 | $944,717 | $929,747 | $950,807 | $944,592 | $939,438 | $948,839 | $934,239 | $944,647 | **$11,270,378** |
| Variable Expenses PPD | $163 | $162 | $161 | $161 | $161 | $162 | $161 | $161 | $161 | $161 | $162 | $161 | **$161** |
| Payroll per Patient Day | $109 | $108 | $106 | $108 | $108 | $108 | $108 | $108 | $108 | $107 | $108 | $107 | **$108** |
| Payroll as % of Revenue | 42% | 41% | 41% | 42% | 42% | 42% | 43% | 43% | 42% | 41% | 41% | 41% | **42%** |
| Patient Supplies per Patient Day | $25 | $25 | $25 | $25 | $25 | $25 | $25 | $25 | $25 | $25 | $25 | $25 | **$25** |
| Patient Supplies | $317,615 | $298,514 | $317,542 | $304,167 | $314,579 | $299,806 | $307,508 | $306,755 | $304,234 | $321,530 | $313,548 | $324,539 | **$3,730,437** |
| **Normalized EBITDA per Patient Day** | $26.8 | $27.2 | $30.2 | $23.5 | $24.4 | $20.1 | $20.3 | $19.9 | $22.2 | $28.9 | $28.8 | $30.4 | **$25.3** |

| Pt Days/Rate Budget | Pt Days/Rate Budget | 2025 | | | | | | | | | | | Year |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Jan-25 | Feb-25 | Mar-25 | Apr-25 | May-25 | Jun-25 | Jul-25 | Aug-25 | Sep-25 | Oct-25 | Nov-25 | Dec-25 | 2025 |
| **Patient Days** | | | | | | | | | | | | | | |
| | Private | 1,364 | 1,232 | 1,364 | 1,320 | 1,364 | 1,320 | 1,364 | 1,364 | 1,350 | 1,364 | 1,320 | 1,364 | **16,090** |
| | Medicare | 2,356 | 2,156 | 2,325 | 2,190 | 2,232 | 2,100 | 2,170 | 2,139 | 2,160 | 2,325 | 2,310 | 2,356 | **26,819** |
| | Medicaid | 8,680 | 7,840 | 8,711 | 8,430 | 8,680 | 8,400 | 8,680 | 8,680 | 8,430 | 8,711 | 8,430 | 8,742 | **102,414** |
| | Managed Care | 899 | 812 | 930 | 885 | 868 | 810 | 713 | 744 | 780 | 930 | 930 | 1,023 | **10,324** |
| | TOTAL | 13,299 | 12,040 | 13,330 | 12,825 | 13,144 | 12,630 | 12,927 | 12,927 | 12,720 | 13,330 | 12,990 | 13,485 | 155,647 |
| **Average Daily Census** | | | | | | | | | | | | | | |
| | TOTAL ADC | 429 | 430 | 430 | 428 | 424 | 421 | 417 | 417 | 424 | 430 | 433 | 435 | 426 |
| | Medicare ADC | 76 | 77 | 75 | 73 | 72 | 70 | 70 | 69 | 72 | 75 | 77 | 76 | 73 |
| | Managed Care ADC | 29.0 | 29.0 | 30.0 | 29.5 | 28.0 | 27.0 | 23.0 | 24.0 | 26.0 | 30.0 | 31.0 | 33.0 | 28.3 |
| | Total Skilled ADC | 105 | 106 | 105 | 103 | 100 | 97 | 93 | 93 | 98 | 105 | 108 | 109 | 102 |
| | % Skilled | 24% | 25% | 24% | 24% | 24% | 23% | 22% | 22% | 23% | 24% | 25% | 25% | 24% |

| SUMMARY | | 2025 | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenue** | | | | | | | | | | | | | | |
| | Revenue by Payor | Jan-25 | Feb-25 | Mar-25 | Apr-25 | May-25 | Jun-25 | Jul-25 | Aug-25 | Sep-25 | Oct-25 | Nov-25 | Dec-25 | 2025 |
| | Private Pay | $232,345 | $209,860 | $232,345 | $224,850 | $232,345 | $224,850 | $232,345 | $232,345 | $230,250 | $233,120 | $225,600 | $233,120 | **$2,743,375** |
| | Medicare Part A | $1,327,730 | $1,215,340 | $1,310,990 | $1,234,650 | $1,257,825 | $1,184,250 | $1,224,190 | $1,207,605 | $1,218,900 | $1,310,990 | $1,302,300 | $1,327,730 | **$15,122,500** |
| | Medicaid | $1,230,700 | $1,111,600 | $1,235,195 | $1,195,350 | $1,230,700 | $1,191,000 | $1,230,700 | $1,230,700 | $1,195,850 | $1,235,195 | $1,195,350 | $1,239,690 | **$14,521,530** |
| | Managed Care | $318,060 | $287,280 | $328,910 | $313,650 | $307,830 | $286,500 | $251,720 | $262,570 | $276,600 | $327,980 | $328,800 | $360,840 | **$3,650,740** |
| | Medicare Part B | $132,990 | $120,400 | $133,300 | $128,250 | $131,440 | $126,300 | $129,270 | $129,270 | $127,200 | $133,300 | $129,900 | $134,850 | **$1,556,470** |
| | Other Income | | | | | | | | | | | | | |
| | TOTAL Revenue by Payor | $3,241,825 | $2,944,480 | $3,240,740 | $3,096,750 | $3,160,140 | $3,012,900 | $3,068,225 | $3,062,490 | $3,048,800 | $3,240,585 | $3,181,950 | $3,296,230 | $37,594,615 |
| TOTAL Revenue - RH Facilities + RH, LLC | | $3,420,125 | $3,106,426 | $3,418,981 | $3,267,071 | $3,333,948 | $3,178,610 | $3,236,977 | $3,230,927 | $3,217,957 | $3,418,817 | $3,356,957 | $3,477,523 | $39,662,319 |
| **Expenses** | | | | | | | | | | | | | | |
| Payroll Including Tax & Benefits | | $1,424,179 | $1,304,266 | $1,403,083 | $1,372,916 | $1,402,673 | $1,347,370 | $1,387,092 | $1,380,965 | $1,360,622 | $1,416,370 | $1,389,441 | $1,431,688 | **$16,620,724** |
| Contract Labor/Services | | $355,840 | $323,593 | $356,468 | $343,669 | $351,773 | $338,441 | $346,090 | $346,160 | $340,496 | $356,680 | $348,004 | $360,656 | **$4,168,209** |
| Rent | | $393,455 | $393,096 | $394,922 | $397,040 | $397,160 | $398,853 | $399,212 | $399,093 | $400,950 | $401,189 | $400,950 | $401,069 | **$4,777,826** |
| Nursing & Medical Supplies | | $93,031 | $84,241 | $93,267 | $89,653 | $91,910 | $88,270 | $90,376 | $90,389 | $88,940 | $93,174 | $90,879 | $94,287 | **$1,088,414** |
| Dietary | | $80,845 | $73,202 | $81,045 | $77,962 | $79,920 | $76,774 | $78,603 | $78,596 | $77,329 | $81,001 | $78,957 | $81,946 | **$946,181** |
| Pharmaceuticals | | $110,951 | $100,430 | $111,190 | $106,927 | $109,551 | $105,288 | $107,716 | $107,756 | $106,060 | $111,234 | $108,415 | $112,550 | **$1,298,069** |
| Utilities, Phone, & Cable | | $87,621 | $76,154 | $77,599 | $77,744 | $79,129 | $82,416 | $83,206 | $83,748 | $83,623 | $79,301 | $78,214 | $81,866 | **$970,644** |
| Repairs & Maintenance | | $24,779 | $23,553 | $24,678 | $24,324 | $24,654 | $24,044 | $24,485 | $24,414 | $24,214 | $24,802 | $24,389 | $24,860 | **$293,196** |
| Consulting Services | | $29,766 | $28,743 | $29,780 | $29,382 | $29,642 | $29,215 | $29,469 | $29,463 | $29,342 | $29,791 | $29,508 | $29,910 | **$354,009** |
| Professional Services | | $16,870 | $16,820 | $16,837 | $16,853 | $16,870 | $16,820 | $16,870 | $16,853 | $16,837 | $16,870 | $16,837 | $16,853 | **$202,214** |
| Management Fees | | $178,300 | $161,946 | $178,241 | $170,321 | $173,808 | $165,710 | $168,752 | $168,437 | $167,057 | $178,232 | $175,007 | $181,293 | **$2,067,752** |
| Insurance - Commercial | | $46,035 | $45,954 | $45,981 | $46,008 | $46,035 | $45,954 | $46,035 | $46,008 | $45,981 | $46,035 | $45,981 | $46,008 | **$552,103** |
| Depreciation & Amortization | | $14,148 | $13,598 | $13,781 | $13,965 | $14,148 | $13,598 | $14,148 | $13,965 | $13,781 | $14,148 | $13,781 | $13,965 | **$167,045** |
| Other Expense - Variable | | $13,324 | $12,883 | $13,160 | $13,170 | $13,299 | $12,969 | $13,262 | $13,182 | $13,065 | $13,331 | $13,114 | $13,272 | **$158,051** |

Case 18-40277 Doc 227-3 Filed 12/20/18 Entered 12/20/18 21:40:40 Desc Exhibit Plan Projections Page 14 of 15

| | Jan-25 | Feb-25 | Mar-25 | Apr-25 | May-25 | Jun-25 | Jul-25 | Aug-25 | Sep-25 | Oct-25 | Nov-25 | Dec-25 | 2025 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Other Expense - Fixed | $57,678 | $57,557 | $57,597 | $57,637 | $57,678 | $57,557 | $57,678 | $57,637 | $57,597 | $57,678 | $57,597 | $57,637 | **$691,654** |
| Office Supplies | $7,128 | $6,409 | $7,039 | $6,860 | $7,048 | $6,667 | $6,943 | $6,900 | $6,758 | $7,149 | $6,897 | $7,172 | **$82,971** |
| Travel & Meals | $5,458 | $4,909 | $5,392 | $5,256 | $5,404 | $5,098 | $5,315 | $5,285 | $5,168 | $5,466 | $5,284 | $5,489 | **$63,523** |
| Marketing | $3,409 | $3,084 | $3,410 | $3,293 | $3,381 | $3,230 | $3,322 | $3,318 | $3,255 | $3,412 | $3,324 | $3,448 | **$39,886** |
| Lab & Radiology | $16,777 | $15,164 | $16,788 | $16,193 | $16,563 | $15,882 | $16,224 | $16,269 | $15,980 | $16,864 | $16,438 | $17,084 | **$196,228** |
| Housekeeping/Laundry Supplies | $13,185 | $11,923 | $13,181 | $12,714 | $13,038 | $12,496 | $12,832 | $12,813 | $12,598 | $13,216 | $12,852 | $13,346 | **$154,193** |
| Transportation | $12,411 | $11,228 | $12,431 | $11,921 | $12,203 | $11,714 | $11,971 | $12,002 | $11,817 | $12,437 | $12,155 | $12,607 | **$144,897** |
| Bad Debt | $69,659 | $63,278 | $69,635 | $66,566 | $67,929 | $64,707 | $65,929 | $65,803 | $65,476 | $69,609 | $68,373 | $70,824 | **$807,805** |
| Interest | $36,701 | $36,548 | $36,599 | $36,650 | $36,701 | $36,548 | $36,701 | $36,650 | $36,599 | $36,701 | $36,599 | $36,650 | **$439,802** |
| **TOTAL Expenses** | **$3,091,550** | **$2,868,579** | **$3,062,105** | **$2,997,026** | **$3,050,516** | **$2,959,620** | **$3,022,232** | **$3,015,706** | **$2,983,554** | **$3,084,689** | **$3,032,996** | **$3,114,481** | **$36,285,397** |
| **Normalized Expenses PPD** | **$232** | **$238** | **$230** | **$234** | **$232** | **$234** | **$234** | **$233** | **$235** | **$231** | **$233** | **$231** | **$233** |
| Net Income/Loss | $328,576 | $237,848 | $356,876 | $270,045 | $283,431 | $218,990 | $214,745 | $215,221 | $232,602 | $334,128 | $323,961 | $363,042 | **$3,376,922** |
| Interest | $36,701 | $36,548 | $36,599 | $36,650 | $36,701 | $36,548 | $36,701 | $36,650 | $36,599 | $36,701 | $36,599 | $36,650 | **$439,802** |
| Depreciation & Amortization | $14,148 | $13,598 | $13,781 | $13,965 | $14,148 | $13,598 | $14,148 | $13,965 | $13,781 | $14,148 | $13,781 | $13,965 | **$167,045** |
| **EBITDA** | **$379,425** | **$287,994** | **$407,256** | **$320,660** | **$334,280** | **$269,136** | **$265,594** | **$265,836** | **$282,783** | **$384,977** | **$374,341** | **$413,657** | **$3,983,769** |
| BK Bank Fees | | | | | | | | | | | | | |
| BK Committee Fees 1698 | | | | | | | | | | | | | |
| BK Legal Fees 1576 | | | | | | | | | | | | | |
| United States Trustee Program 1662 | | | | | | | | | | | | | |
| **Normalized EBITDA** | **$379,425** | **$287,994** | **$407,256** | **$320,660** | **$334,280** | **$269,136** | **$265,594** | **$265,836** | **$282,783** | **$384,977** | **$374,341** | **$413,657** | **$3,983,769** |
| Pre-paid Expense Projection | $12,230 | $12,230 | $12,230 | $12,230 | $12,230 | $12,230 | $12,230 | $12,230 | $12,230 | $12,230 | $12,230 | $12,230 | **$146,763** |
| Non-cash Expense Line Items | $83,806 | $76,876 | $83,416 | $80,530 | $82,077 | $78,305 | $80,077 | $79,767 | $79,258 | $83,757 | $82,155 | $84,788 | **$974,850** |
| **Cash Need** | **$2,995,513** | **$2,779,472** | **$2,966,459** | **$2,904,266** | **$2,956,210** | **$2,869,085** | **$2,929,925** | **$2,923,708** | **$2,892,066** | **$2,988,702** | **$2,938,611** | **$3,017,463** | **$35,163,785** |
| **Cash Need PPD** | **$225** | **$231** | **$223** | **$226** | **$225** | **$227** | **$227** | **$226** | **$228** | **$224** | **$226** | **$224** | **$226** |
| % of Revenue Cash Collected | $3,317,469 | $3,322,871 | $3,018,092 | $3,321,759 | $3,174,169 | $3,239,144 | $3,088,223 | $3,144,931 | $3,139,852 | $3,124,508 | $3,321,600 | $3,261,499 | |
| Net Cash Available | $8,685,259 | $9,147,088 | $9,117,153 | $9,453,076 | $9,589,467 | $9,877,957 | $9,954,685 | $10,094,339 | $10,255,756 | $10,313,992 | $10,615,411 | $10,777,879 | |
| **BK Payment Plan** | **$76,616** | **$76,616** | **$76,616** | **$76,616** | **$76,616** | **$76,616** | **$76,616** | **$76,616** | **$76,616** | **$76,616** | **$76,616** | **$76,616** | **$919,387** |
| **Net Difference** | **$8,603,690** | **$9,065,519** | **$9,035,584** | **$9,371,508** | **$9,507,898** | **$9,796,388** | **$9,873,116** | **$10,012,770** | **$10,178,187** | **$10,232,423** | **$10,533,843** | **$10,696,310** | |
| **Normalized EBITDAR** | **$772,880** | **$681,090** | **$802,178** | **$717,700** | **$731,440** | **$667,989** | **$664,807** | **$664,929** | **$684,732** | **$786,166** | **$775,291** | **$814,726** | **$8,761,594** |

| **METRIC TRENDS** | | | | | | 2025 | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Jan-25 | Feb-25 | Mar-25 | Apr-25 | May-25 | Jun-25 | Jul-25 | Aug-25 | Sep-25 | Oct-25 | Nov-25 | Dec-25 | 2025 |
| Variable Expenses | $2,130,555 | $1,939,821 | $2,123,272 | $2,049,127 | $2,094,309 | $2,018,842 | $2,059,895 | $2,059,750 | $2,032,880 | $2,124,281 | $2,087,521 | $2,158,431 | **$24,879,160** |
| Fixed Expenses | $960,995 | $928,758 | $938,833 | $947,899 | $956,208 | $940,777 | $962,337 | $955,955 | $950,674 | $960,409 | $945,475 | $956,050 | **$11,406,237** |
| Variable Expenses PPD | $160 | $161 | $159 | $160 | $159 | $160 | $159 | $159 | $160 | $159 | $161 | $160 | **$160** |
| Payroll per Patient Day | $107 | $108 | $105 | $107 | $107 | $107 | $107 | $107 | $108 | $106 | $107 | $106 | **$107** |
| Payroll as % of Revenue | 42% | 42% | 41% | 42% | 42% | 42% | 43% | 43% | 42% | 41% | 41% | 41% | **42%** |
| Patient Supplies per Patient Day | $25 | $25 | $25 | $25 | $25 | $25 | $25 | $25 | $25 | $25 | $25 | $25 | **$25** |
| Patient Supplies | $327,199 | $296,188 | $327,903 | $315,371 | $323,185 | $310,423 | $317,722 | $317,824 | $312,423 | $327,926 | $319,696 | $331,821 | **$3,827,982** |
| **Normalized EBITDA per Patient Day** | $28.5 | $23.9 | $30.6 | $25.0 | $25.4 | $21.3 | $20.5 | $20.6 | $22.9 | $28.9 | $28.8 | $30.7 | **$25.6** |

Case 58:10295 Doc 227-3 Filed 12/20/18 Entered 12/20/18 21:40:40 Desc Plan Projections Page 15 of 15