## United States Bankruptcy Court

## Eastern District of Texas

Notice of Electronic Claims Filing

The following transaction was received from Asby, Cameron on 5/31/2018 at 9:20 AM CDT

File another claim

| | |
|---|---|
| **Case Name:** | Remarkable Healthcare of Dallas, LP |
| **Case Number:** | 18-40296 |
| **Creditor Name:** | PharmScript LLC<br>150 Pierce St<br>Somerset, NJ 08873 |
| **Claim Number:** | 15    Claims Register |

**Amount Claimed:** $73,115.39

**Amount Secured:**

**Amount Priority:**

The following document(s) are associated with this transaction:

**Document description:** Main Document

**Original filename:** C:\Users\mgrisales\Desktop\Pharmscript - Remarkable of Dallas - Proof of Claim.pdf

**Electronic document Stamp:**
[STAMP bkecfStamp_ID=995489823 [Date=5/31/2018] [FileNumber=17339804-0
] [1b1964f53d1b75cc00705d5d4b66e0fe403d2a5619828ecda8f8238b750409369e7
aa8562a3c0935f6c065903424fdc7a40344adbe8896f475ce6d086b03ad24]]

**18-40296 Notice will be electronically mailed to:**

Bryan C. Assink on behalf of Debtor Remarkable Healthcare of Dallas, LP
bassink@curtislaw.net

Mark A. Castillo on behalf of Debtor Remarkable Healthcare of Dallas, LP
mcastillo@curtislaw.net

Annmarie Chiarello on behalf of Creditor Comerica Bank
achiarello@winstead.com

Darrell W. Cook on behalf of Creditor Omnicare Pharmacy of Texas 1, LP
dwcook@attorneycook.com, all@attorneycook.com;all@attorneycook.com

Stephanie D. Curtis on behalf of Debtor Remarkable Healthcare of Dallas, LP
scurtis@curtislaw.net

Aaron M. Kaufman on behalf of Creditor Reliant Pro Rehab
akaufman@dykema.com, dandreacchi@dykema.com;pelliott@coxsmith.com


EXHIBIT
2.

Phillip L. Lamberson on behalf of Creditor Comerica Bank
plamberson@winstead.com

Scott Alan Ritcheson on behalf of Creditor The Medicine Chest
scottr@rllawfirm.net, mistyb@rllawfirm.net

John M. Vardeman on behalf of U.S. Trustee US Trustee
john.m.vardeman@usdoj.gov

Joseph J. Wielebinski, Jr. on behalf of Creditor Comerica Bank
jwielebinski@winstead.com

**18-40296 Notice will not be electronically mailed to:**

Allegiance Ambulance
PO Box 4320
Houston, TX 77210

American Express
PO Box 36001
Fort Lauderdale, FL 33336-0001

Complete Supply, Inc.
1624 W. Crosby St.
#144
Carrollton, TX 75006

Elliot Greenleaf P.C.
925 Harvest Drive
Suite 300
PO Box 3010
Blue Bell, PA 19422

GMP Dallas NH, Ltd.
610 Towson Avenue
PO Box 2207
Fort Smith, AR 72902

Green Mountain Energy
PO Box 121233
Dallas, TX 75312

IPFS Corporation
PO Box 730223
Dallas, TX 75373

Lawn Pros, LLC
PO Box 1213
Colleyville, TX 76034

Medicine Chest Institutional Pharmacy
411 Main Street
Suite 2
Sulphur Springs, TX 75482

Medline Industries, Inc.
PO Box 121080
Dallas, TX 75312

North American Administrators
1826 Elm Hill Pike
Nashville, TN 37210

PharmScript LLC
150 Pierce St.
Somerset, NJ 08873

PointClick Care Technologies Inc.
PO Box 674802
Detriot, MI 48267

RXPerts Pharmacy - Texas
PO Box 1359
Morton Grove, IL 60053

Schryver Medical
12075 East 45th Ave.
Ste. 600
Denver, CO 80239

U.S. Food Service, Inc.
PO Box 843202
Dallas, TX 75284

United Seating and Mobility
PO Box 790051
Saint Louis, MO 63179

Wick, Phillips Gould & Martin, LLP
3131 McKinney Ave.
Dallas, TX 75204

Fill in this information to identify the case:

Debtor 1 **Remarkable Healthcare of Dallas, LP**

Debtor 2 _____
(Spouse, if filing)

United States Bankruptcy Court for the: Eastern District of Texas

Case number 18-40296 _____

## Official Form 410

# Proof of Claim

04/16

**Read the instructions before filling out this form. This form is for making a claim for payment in a bankruptcy case. Do not use this form to make a request for payment of an administrative expense. Make such a request according to 11 U.S.C. § 503.**

**Filers must leave out or redact** information that is entitled to privacy on this form or on any attached documents. Attach redacted copies of any documents that support the claim, such as promissory notes, purchase orders, invoices, itemized statements of running accounts, contracts, judgments, mortgages, and security agreements. **Do not send original documents;** they may be destroyed after scanning. If the documents are not available, explain in an attachment.

A person who files a fraudulent claim could be fined up to $500,000, imprisoned for up to 5 years, or both. 18 U.S.C. §§ 152, 157, and 3571.

**Fill in all the information about the claim as of the date the case was filed.** That date is on the notice of bankruptcy (Form 309) that you received.

| Part 1: | Identify the Claim |
| --- | --- |

| | | |
| --- | --- | --- |
| 1. Who is the current creditor? | PharmScript of Texas LLC | |
| | Name of the current creditor (the person or entity to be paid for this claim) | |
| | Other names the creditor used with the debtor _____ | |
| 2. Has this claim been acquired from someone else? | ☑ No | |
| | ☐ Yes. From whom? _____ | |
| 3. Where should notices and payments to the creditor be sent? | Where should notices to the creditor be sent? | Where should payments to the creditor be sent? (if different) |
| Federal Rule of Bankruptcy Procedure (FRBP) 2002(g) | Duane Morris LLP c/o Lawrence J. Kotler | Pharmscript of Texas LLC c/o John J. McDonough |
| | Name | Name |
| | 30 S. 17th Street | 150 Pierce Street |
| | Number Street | Number Street |
| | Philadelphia PA 19103 | Somerset NJ 08873 |
| | City State ZIP Code | City State ZIP Code |
| | Contact phone 215-979-1514 | Contact phone 908-398-1818 |
| | Contact email LJKotler@duanemorris.com | Contact email JMcDonough@pharmscript.com |
| | Uniform claim identifier for electronic payments in chapter 13 (if you use one): | |
| | __ __ __ __ — __ __ __ __ — __ __ __ __ — __ __ __ __ | |
| 4. Does this claim amend one already filed? | ☑ No | |
| | ☐ Yes. Claim number on court claims registry (if known) _____ Filed on _____ | |
| | | MM / DD / YYYY |
| 5. Do you know if anyone else has filed a proof of claim for this claim? | ☑ No | |
| | ☐ Yes. Who made the earlier filing? _____ | |

**Part 2:**   Give Information About the Claim as of the Date the Case Was Filed

| | |
|---|---|
| 6. **Do you have any number you use to identify the debtor?** | ☐ No<br>☑ Yes. Last 4 digits of the debtor's account or any number you use to identify the debtor:  R  D  A  L |

| | |
|---|---|
| 7. **How much is the claim?** | $ __See Addendum_____ .  **Does this amount include interest or other charges?**<br>☐ No<br>☐ Yes. Attach statement itemizing interest, fees, expenses, or other<br> charges required by Bankruptcy Rule 3001(c)(2)(A). |

| | |
|---|---|
| 8. **What is the basis of the claim?** | Examples: Goods sold, money loaned, lease, services performed, personal injury or wrongful death, or credit card.<br><br>Attach redacted copies of any documents supporting the claim required by Bankruptcy Rule 3001(c).<br><br>Limit disclosing information that is entitled to privacy, such as health care information.<br><br>__Goods sold - see addendum_____ |

| | |
|---|---|
| 9. **Is all or part of the claim secured?** | ☑ No<br>☐ Yes.   The claim is secured by a lien on property.<br><br>**Nature of property:**<br>☐ Real estate. If the claim is secured by the debtor's principal residence, file a *Mortgage Proof of Claim Attachment* (Official Form 410-A) with this *Proof of Claim.*<br>☐ Motor vehicle<br>☐ Other. Describe: _____<br><br>**Basis for perfection:** _____<br>Attach redacted copies of documents, if any, that show evidence of perfection of a security interest (for example, a mortgage, lien, certificate of title, financing statement, or other document that shows the lien has been filed or recorded.)<br><br>**Value of property:**  $_____<br>**Amount of the claim that is secured:**  $_____<br><br>**Amount of the claim that is unsecured:**  $_____ (The sum of the secured and unsecured amounts should match the amount in line 7.)<br><br>**Amount necessary to cure any default as of the date of the petition:**  $_____<br><br>**Annual Interest Rate** (when case was filed)_____%<br>☐ Fixed<br>☐ Variable |

| | |
|---|---|
| 10. **Is this claim based on a lease?** | ☑ No<br>☐ Yes. Amount necessary to cure any default as of the date of the petition.  $_____ |

| | |
|---|---|
| 11. **Is this claim subject to a right of setoff?** | ☑ No<br>☐ Yes. Identify the property: _____ |

**12. Is all or part of the claim entitled to priority under 11 U.S.C. § 507(a)?**

A claim may be partly priority and partly nonpriority. For example, in some categories, the law limits the amount entitled to priority.

☑ **No**

☐ **Yes.** Check one:

         Amount entitled to priority

☐ Domestic support obligations (including alimony and child support) under 11 U.S.C. § 507(a)(1)(A) or (a)(1)(B).

$_____

☐ Up to $2,850* of deposits toward purchase, lease, or rental of property or services for personal, family, or household use. 11 U.S.C. § 507(a)(7).

$_____

☐ Wages, salaries, or commissions (up to $12,850*) earned within 180 days before the bankruptcy petition is filed or the debtor's business ends, whichever is earlier. 11 U.S.C. § 507(a)(4).

$_____

☐ Taxes or penalties owed to governmental units. 11 U.S.C. § 507(a)(8).

$_____

☐ Contributions to an employee benefit plan. 11 U.S.C. § 507(a)(5).

$_____

☐ Other. Specify subsection of 11 U.S.C. § 507(a)(___) that applies.

$_____

\* Amounts are subject to adjustment on 4/01/19 and every 3 years after that for cases begun on or after the date of adjustment.

---

## Part 3:  Sign Below

**The person completing this proof of claim must sign and date it. FRBP 9011(b).**

If you file this claim electronically, FRBP 5005(a)(2) authorizes courts to establish local rules specifying what a signature is.

**A person who files a fraudulent claim could be fined up to $500,000, imprisoned for up to 5 years, or both. 18 U.S.C. §§ 152, 157, and 3571.**

Check the appropriate box:

☑ I am the creditor.

☐ I am the creditor's attorney or authorized agent.

☐ I am the trustee, or the debtor, or their authorized agent. Bankruptcy Rule 3004.

☐ I am a guarantor, surety, endorser, or other codebtor. Bankruptcy Rule 3005.

I understand that an authorized signature on this *Proof of Claim* serves as an acknowledgment that when calculating the amount of the claim, the creditor gave the debtor credit for any payments received toward the debt.

I have examined the information in this *Proof of Claim* and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on date   5 / 17 / 2018
           MM / DD / YYYY

_____
Signature

**Print the name of the person who is completing and signing this claim:**

| | |
|---|---|
| Name | John J. McDonough |
| | First name     Middle name     Last name |
| Title | Chief Financial Officer |
| Company | PharmScript of Texas LLC |
| | Identify the corporate servicer as the company if the authorized agent is a servicer. |
| Address | 150 Pierce Street |
| | Number    Street |
| | Somerset       NJ    08873 |
| | City       State    ZIP Code |
| Contact phone | 908-398-1818      Email JMcDonough@pharmscript.com |

## ADDENDUM TO PROOF OF CLAIM OF PHARMSCRIPT OF TEXAS LLC

1.       This addendum is attached to and made a part of the Proof of Claim (the "Proof of Claim") of PharmScript of Texas LLC ("Claimant") filed against Remarkable Healthcare of Dallas, LP ("Remarkable"), in its jointly administered chapter 11 bankruptcy case, No. 18-40296.

2.       On February 12, 2018 (the "Petition Date"), Remarkable, along with certain of its affiliates (collectively, the "Debtors"), filed voluntary petitions for relief under chapter 11 of title 11 of the United States Code, 11 U.S.C. §§ 101 et. seq. (the "Bankruptcy Code"), in the United States Bankruptcy Court for the Eastern District of Texas, Sherman Division (the "Court").

3.       Prior to the Petition Date, Remarkable and Claimant entered into that certain Pharmaceutical Services Contract dated as of July 1, 2017 (the "Contract").  A true and correct copy of the Contract is attached hereto as **Exhibit "A."**

4.       Pursuant to the terms of the Contract, Claimant was retained by Remarkable as a designated provider of pharmaceutical services, which included, *inter alia*, providing various medical services as well as the selling and supplying of prescription drugs, medical supplies and related goods (the "Goods").

5.       As of the Petition Date, Claimant was owed the sum of $73,115.39 for the Goods sold to Remarkable under the Contract.  A spreadsheet itemizing the relevant invoices[1] and amounts thereof accounting for such Goods is attached hereto as **Exhibit "B"**.

6.       Of this amount, $6,254.26 constitutes an administrative expense priority claim pursuant to section 503(b)(9) of the Bankruptcy Code, representing the amounts due and owing for Goods sold and supplied to Remarkable within twenty (20) days of the Petition Date.

---

[1] Due to the voluminous nature of the invoices documenting each Good sold, Claimant has not attached them hereto.  Such invoices are available upon written request.

7.    Accordingly, Claimant hereby submits this Proof of Claim in the amount of

$73,115.39 representing amounts due and owing to Claimant for Goods sold, of which $6,254.26

constitutes an administrative expense priority claim under section 503(b)(9) of the Bankruptcy

Code for the Goods sold and supplied to Remarkable within twenty (20) days of the Petition

Date.

## RESERVATION OF RIGHTS

8.    Claimant is filing this Proof of Claim to protect its rights, claims and interests.

Claimant expressly reserves the right to amend or supplement this Proof of Claim for any reason,

including, without limitation, to state updated amounts due or for any other purpose for which a

Proof of Claim filed in this case may be amended or supplemented.  Claimant further expressly

reserves the right to file additional proofs of claim, general proofs of claim, or other claims for

additional amounts due and owing to Claimant by any of the Debtors.

9.    Claimant reserves all rights and remedies accrued to it, and the filing of this Proof

of Claim is not intended to, and shall not, be construed as: (a) an election of remedies; (b) a

waiver of any past, present or future defaults or events of default; (c) a waiver or limitation of

any of its rights or defenses; (d) a waiver of any of its claims against any of the Debtors or any of

their subsidiaries or affiliates; or (e) a waiver of any of its claims against any other parties liable

thereto.

10.    This Proof of Claim is filed as a separate claim from other claims that may be

filed by or on behalf of the Claimant against any of the other Debtors or their affiliates and does

not replace or supersede such other claims.

11.    Neither this Proof of Claim nor any subsequent appearance, pleading, claim,

document, suit, or motion, nor any other writing or conduct, shall constitute a waiver of

Claimant's: (a) right to have any and all final orders in any and all non-core matters entered only after *de novo* review by a court of competent jurisdiction; (b) right to trial by jury in any proceeding as to any and all matters so triable herein; (c) right to receipt of service of process in all actions, causes, claims or proceedings arising in, arising under or related to these proceedings; (d) right to contest service of process; or (e) other rights, claims, actions, defenses, setoffs, recoupments or other matters to which any party is entitled under any agreements, or at law or in equity under applicable law.

### NOTICES

12.     All notices to Claimant related to this Proof of Claim should be sent to Claimant as follows:

> PharmScript of Texas LLC
> c/o John J. McDonough
> 150 Pierce Street
> Somerset, NJ 08873

**With a copy to counsel for Claimant:**

> Lawrence J. Kotler, Esq.
> Duane Morris LLP
> 30 S. 17th Street
> Philadelphia, PA  19103

13.     Claimant's counsel, Lawrence J. Kotler, may be reached by telephone at 215.979.1514 or by electronic mail at LJKotler@duanemorris.com.

**Exhibit "A"**

<u>Contract</u>

# PHARMSCRIPT

FORM OF

PHARMACEUTICAL SERVICES CONTRACT

PHARMSCRIPT OF TEXAS LLC

AND

Remarkable Healthcare of Dallas

## PHARMACEUTICAL SERVICES CONTRACT

This Pharmaceutical Services Contract (the "**Agreement**") dated July 1 2017 (the "**Effective Date**") by and between PharmScript of Texas LLC, a Texas limited liability company whose address is 1718 Fry Road, Suite 125, Houston, TX 77084 (the "**Pharmacy**") and Remarkable Healthcare of Dallas whose address is 3350 Bonnie View Road Dallas TX 75216 (the "**Facility**").

## W I T N E S S E T H:

**WHEREAS**, the Pharmacy is a licensed pharmacy specializing in total pharmaceutical services for nursing homes and other long term health care facilities;

**WHEREAS**, the Facility desires to engage an independent pharmacy to provide medications for residents of the Facility ("**Residents**");

**WHEREAS**, the Facility is a nursing facility engaged in providing sub-acute and long-term health care and desires to retain the pharmaceutical services offered by the Pharmacy; and

**WHEREAS**, the Facility wishes to engage the Pharmacy to provide pharmaceutical services and the Pharmacy desires to accept such engagement on the terms and conditions contained herein.

**NOW, THEREFORE**, in consideration of the mutual representations, warranties, covenants and agreements herein contained, the parties hereto agree as follows:

## ARTICLE I

## SERVICES

1.1.     Engagement.  The Facility hereby retains the Pharmacy as the "**Designated Provider**" of pharmaceutical services to the Facility for the benefit of the Residents in all matters required or requested in connection with the pharmaceutical needs of such Residents and the operation of the Facility.  The term "Designated Provider" shall mean that: (i) with respect to the Facility, the Pharmacy shall serve as the exclusive provider of pharmaceutical services at the Facility; and (ii) with respect to the Residents, the Pharmacy shall be the only provider from which the Facility recommends or designates that pharmaceutical services be purchased.  Notwithstanding the foregoing, each Resident shall have the right to choose an alternate provider of pharmacy services pursuant to Section 3.3 below.

1.2.     Services.  The Pharmacy will provide prescription and non-prescription drugs including intravenous drugs, and pharmaceutical supplies (collectively, "**Medications**") as ordered by physicians and other health care professionals legally authorized to prescribe such products for the Residents.

1.3.     Methods of providing services.

(a)     The Pharmacy will: (i) be responsible for all third party billing for the applicable state Medicaid program ("**Medicaid**"), private pay, and private insurance; (ii) maintain drug profiles on each of the Residents; (iii) provide drug information to the Facility's licensed professional staff regarding Medications; (iv) provide, maintain, and replenish, in a prompt and timely manner, an emergency drug supply as approved by the Facility's Quality Assurance Committee and any other committees of the Facility; (v) ensure a representative from the Pharmacy is available for attendance at the Facility's Quality Assurance Committee meetings, the Infectious

2

Control Committee meetings, and any other applicable committee meetings, with reasonable prior notice and during regularly scheduled visits to the Facility; and (vii) conduct, when requested by the administrator of the Facility, and as mutually agreed to by the Pharmacy and the Facility, programs for in-service education conducted by one (1) of the Pharmacy's pharmacists or his/her designee for subjects related to the pharmaceutical services rendered during regularly scheduled visits to the Facility. Any emergency drug supply provided under this Section 1.3(a) will be the property of the Pharmacy as prescribed by law.

(b)     Medications will generally be provided to the Facility in a 30-dose bingo drug dispensing system, except where an alternate supply or packaging is necessary including, but not limited to, scenarios where an alternate supply is medically necessary, or where the Centers for Medicare and Medicaid Services ("**CMS**") guidance, rules, or regulations dictate a fourteen (14) day supply for third party dispensing for brand or single source generic Medications. Medications will be provided to the Facility in a 14-day drug dispensing system for all Medicare and managed care patients. An alternate days supply of dispensing may be mutually agreed upon.

(c)     The Pharmacy will deliver Medications and provide services to the Facility seven (7) days a week, three-hundred sixty-five (365) days a year, with modified schedules on national holidays based on a daily delivery schedule mutually determined by the Facility and the Pharmacy. Emergency delivery of Medications will be done by the Pharmacy during normal business hours, except for circumstances beyond the Pharmacy's reasonable control, and emergency services will be available after hours through an answering service with a pharmacist on-call. No service fees will apply.

(d)     The Pharmacy will establish an emergency system for backup and/or interim order dispensing.

(e)     The Facility shall initially provide the Pharmacy with copies of each Resident's physician medication order sheets ("**Order Sheets**"). From these initial Order Sheets, the Pharmacy will generate the following monthly computerized documentation:

- If elected, order Sheets for each Resident will be presented to the Facility on a monthly basis and shall be reviewed and signed by the respective physicians and a copy will be picked up and returned to the Pharmacy by the Pharmacy's driver on a continuous basis. The physician's signature on an Order Sheet shall constitute a renewal for the prescriptions contained in the Order Sheet as required by law and shall be utilized by the Pharmacy's pharmacists as the basis and guidelines for the dispensing of drugs to the respective Residents.
- The Pharmacy shall also prepare and maintain, on a current and continuous basis, for each Resident, administrative records regarding Medications (the "**Medication Administration Records**") and administrative records regarding treatment (the "**Treatment Administration Records**").

(f)     Monthly, computer generated Order Sheets, Medication Administration Records, and Treatment Administration Records will be reviewed for accuracy by the Pharmacy, but will be required to be reviewed by the Facility's nurses and prescribers for accuracy before the forms are put into use each month.

(g)     The Facility agrees to transmit required information to the Pharmacy on a continual basis and in a timely fashion. The Pharmacy agrees to comply with all requirements of the Health Insurance Portability and Accountability Act ("**HIPAA**"), as amended, and to comply with the

3

Facility's current HIPAA policies, and reasonable amendments, regarding privacy, confidentiality and security of information protected by HIPAA.

1.4.    Equipment

(a)    The Pharmacy will provide the Facility with medication and treatment carts (the "**Carts**") as mutually determined by the Pharmacy and the Corporate Chief Clinical Officer. The Carts will be the property of the Pharmacy. The Facility will use the Carts only in connection with the products provided by Pharmacy, services contemplated herein, and medically-necessary corresponding clinical needs (or pay the Pharmacy the fair market value rental fee, as determined by Pharmacy, for any additional use of the Carts not otherwise contemplated herein). The Facility will be responsible for payment of bills associated with repairs of the Carts if they are damaged due to negligence (including lock changes, lost keys, etc.).

(b)    The Pharmacy shall provide the Facility with facsimile equipment (without lines) necessary for the transmission of Resident's status information (e.g. private or Medicaid payor status, guarantor information, daily medication orders, prescription changes, new Resident admissions, Resident discharges, as well as any and all other information pertinent to the Resident's medication requirements and/or necessary for the Pharmacy to maintain the quality and level of service rendered to the Facility) (the "**Facsimile Equipment**"). The Facsimile Equipment will remain the property of the Pharmacy. The Facility will pay for installation charges (for a direct dial line), supplies, and phone charges associated with the Facsimile Equipment. The Facility will use the Facsimile Equipment only for products and/or services directly provided by Pharmacy (or pay the Pharmacy the fair market value rental fee, as determined by Pharmacy, for any additional use of the Facsimile Equipment not otherwise contemplated herein ).

1.5.    Standards of Providing Services.    The Pharmacy shall provide its services in compliance with all applicable: (a) local, state and federal laws and regulations; (b) Joint Commission on Accreditation of Healthcare Organizations ("**JCAHO**") standards; and (c) the Pharmacy's Policies and Procedures Manual (a copy of which will be made available upon written request of the Facility).   For further clarification and not otherwise limiting the foregoing, the parties agree that any amounts charged and equipment provided by Pharmacy to Facility under the terms of this Agreement have been negotiated at arm's length and represent fair market value as required by the Federal Anti-Kickback Statute (42 U.S.C. § 1320a-7b).

1.6.    Pharmacy Consulting Services.    At the Facility's written request, the Pharmacy will arrange for a third party consultant pharmacist to provide pharmacy consulting services to the Facility. Facility and Consultant will contract directly.

## ARTICLE II

## BILLING AND PAYMENT

2.1.    Facility Information.    The Facility will provide the Pharmacy with an accurate daily census report that will serve to inform the Pharmacy of each Resident's payor status (e.g. Medicaid, private pay, private insurance, etc.) and of all pertinent billing information. The Facility shall provide access via its EMAR system, to information regarding bed number changes, discharges, and admissions on a daily basis. The system shall also serve to promptly notify the Pharmacy of any changes in any Resident's payor status.

4

2.2.   Medicaid.   All Medicaid reimbursable prescriptions for Medicaid eligible Residents serviced in the Facility shall be billed directly to Medicaid by the Pharmacy. The Facility will not be billed any additional dispensing fees for legend drugs billed to Medicaid directly by the Pharmacy. The Pharmacy will hold Medicaid billings for Residents that have applied for Medicaid for up to six (6) months. After the six (6) month period, the charges may be billed to the Facility until the application is approved. If a Resident is denied Medicaid coverage, or if the Resident's Medicaid coverage date is not retroactive to the initial date of service, the Pharmacy will make efforts to collect privately for such charges. If Pharmacy is unable to collect privately, Pharmacy will share in the responsibility for amounts billed up to five thousand dollars (per resident) in charges, and charges in excess of this amount may be billed to the Facility, at the facility pricing schedule, for all prior services and charges that have not been paid by Medicaid, including all billings held by the Pharmacy. During the Pending Medicaid period, Pharmacy will submit a monthly invoice to the resident or responsible party, to keep them informed, or where a spend down is possible. Should the Facility terminate this Agreement, billings for pending Medicaid charges will follow these criteria. In no event will the Facility be responsible for paying for any services for which the Pharmacy receives payment from Medicaid.

2.3.   Private Pay.   All legend and non-legend drugs dispensed for private pay Residents will be billed at the Pharmacy's standard rates of pricing for Medications, as adjusted from time to time. The Pharmacy will bill Residents and/or payment guarantors or other persons responsible for payment (the **"Responsible Party"**) directly for such services. The Facility will provide the Pharmacy with all information necessary for the Pharmacy to bill a payment guarantor or the Responsible Party, as necessary. The Facility will try to include a copy of the Pharmacy's "Individual Long-Term Care Pharmacy Services Agreement", attached to this Agreement as Exhibit C, within its admission paperwork, and have it signed by the Responsible Party and send to the Pharmacy where possible.

2.4.   Third Party Payments.   The Pharmacy will bill prescription charges directly to those private prescription plans (e.g. Paid Prescriptions, AARP, Aetna, PAAD) with which the Pharmacy has a contract to fill prescriptions. Any co-payments or portions of the prescription bill not paid by the private prescription plan will be billed to the Responsible Party. The Pharmacy reserves the right to abstain from participation with third party payors and to cancel participation contracts with third party payors. In the event that the Pharmacy does not participate with a Resident's third party plan, the Pharmacy will provide all documents within the Pharmacy's control (including, but not limited to: billing statements which are complete with date of service, pharmacist certification signature and National Drug Code) needed for the Resident or the Resident's guarantor to obtain reimbursement. Where the Facility holds contracts with managed care plans or other third party payors, it is the responsibility of the Facility to be aware of such contract terms as it relates to the Pharmacy's billing or carve-outs and to provide the Pharmacy with true, accurate, and complete information about such contact terms. The Pharmacy will bill such plans or payors as instructed by the Facility.

2.5.   Part D.   All prescriptions dispensed for Residents with Medicare Part D coverage only (no Medicaid) under prescription drug plans ("**PDPs**") with contracts with the Pharmacy will be billed directly to the applicable PDP, with any co-payments or non-covered charges, including charges for over-the-counter ("**OTC**") drugs and non-covered drugs, being billed to the Responsible Party. The Pharmacy will advise the Facility when a prescription drug requires a prior authorization or is not covered by the Resident's PDP. The Pharmacy will also assist and advise the Facility in obtaining prior authorization or approval to use a non-covered drug when a physician or prescriber deems that drug to be medically necessary. In the event that the PDP denies approval of a non-covered drug and the physician or prescriber declines to order a covered alternate drug, the original drug will be dispensed and the Responsible Party will be billed.

57043768 v2

2.6.     Dual Eligibles.  All prescriptions dispensed for Residents with Medicare Part D coverage as well as Medicaid coverage ("**dual eligible**") under PDPs with contracts with the Pharmacy will be billed directly to the applicable PDP, with any co-payments or non-covered charges, billed to the PDP wherever the Medicare Part D Low-Income Subsidy is updated.  The Pharmacy will advise the Facility when a prescription drug is not covered by the Resident's PDP.  The Pharmacy will also assist and advise the Facility in obtaining approval to use a non-covered drug when a physician or prescriber deems that drug to be medically necessary.  In the event that the PDP denies approval of a non-covered drug and the physician or prescriber declines to order a covered alternate drug, the original drug will be dispensed only in accordance with the process set forth by the Chief Clinical Officer, which allows for opportunity to seek alternative options if available, and the Facility will be responsible for payment of the charges.  In this case, drugs will be billed to the Facility at the Facility pricing schedule.  For prescription drugs where there may be "wrap around" coverage by Medicaid, the Pharmacy will bill Medicaid.

2.7.     Non-Prescription Drugs.  The Facility may order OTC drugs from the Pharmacy and such drugs will be billed to the Facility at bulk discounted prices in accordance with the Pharmacy's normal pricing schedule.

2.8.     Returns. Returns may be accepted where permitted by law. Refrigerated products, opened drops, creams, and ointments, opened or partially used inhalers, or any other items that cannot be restocked are not eligible for credit. Special order Medications and items which may only be dispensed in their full quantities will not be eligible for credit. No restocking fee will apply to each creditable return.

2.9.     Invoices. The Pharmacy shall submit invoices on a monthly basis to the Facility for the services rendered which are the responsibility of the Facility, including, but not necessarily limited to, Medications provided under a Resident's Medicare Part A stay, managed care plans as applicable, or where applicable law or third party mandate requires that the Facility be billed for drugs and supplies. All invoiced amounts are due within ninety (90) days from the date of the invoice.  A finance charge of half percent (.5%) per month may be assessed on unpaid balances after ninety (90) days. The Facility will notify the Pharmacy in writing within sixty (60) days of the billing date of the Pharmacy's invoice indicating any amounts in dispute and Pharmacy will rebill where possible or insurance windows are still open. In the event of any dispute arising from any claim or bill submitted by the Pharmacy, the Pharmacy will have access to all reasonable and necessary documents and records that would, in the discretion of the Pharmacy, tend to sustain its claim.

2.10.    Changes in Fees.  If changes in: (i) federal, state or local law, regulation or controlling legal interpretation; (ii) local market conditions; including an increase in the wholesale price of pharmaceuticals , occur that require the Pharmacy to increase its costs in order to carry out its obligations under this Agreement then the Pharmacy may, no more often than every three (3) months, increase its rates hereunder if mutually agreed upon by Facility, by delivering written notice of such increase to the Facility at least thirty (30) days in advance of the effective date of such increase. Pharmacy will provide substantiated evidence of increased pharmacy cost or compliance criteria warranting the price increase.

6.30.17

2.11.    Negotiation.     All fees and services noted in the above categories will be negotiated between the two parties before any renewal term, but shall remain as set forth herein unless otherwise mutually agreed by the parties. Any such mutually determined changes will be reflected as written amendments to this Agreement.

2.12.    Miscellaneous.  The Terms and Conditions attached hereto as Exhibit A are incorporated herein and made a part of this Agreement. All terms defined in this Agreement shall have the same meaning in the Terms and Conditions.

57043768 v2

## ARTICLE III

## RESPONSIBILITIES AND DUTIES OF FACILITY

3.1.    <u>Operational</u>. The Facility will be responsible for the implementation of the Pharmacy's policies and procedures upon the commencement of this Agreement. The Facility will also provide a copy of the Pharmacy's formulary and related procedures to key prescribing physicians and any consultant pharmacist furnishing services at the Facility, encourage the physicians and pharmacists to use the formulary and procedures in order to assist the physicians and the Pharmacy in improving drug therapy for Residents, and refrain from distributing or recommending the use of any other formulary at the Facility. In addition, the Facility will make available to the Pharmacy adequate working and storage space to allow the Pharmacy to fulfill the services required of the Pharmacy under this Agreement, including, but not limited to, adequate space at each nursing station for the storage of medication carts, containers or cards and equipment to be provided by the Pharmacy. The Facility and the Pharmacy will work together to instruct the Facility personnel to utilize the equipment properly.

3.2.    <u>Equipment</u>. The Facility shall: (i) properly care for and maintain any and all equipment provided by the Pharmacy in accordance with this Agreement (ii) immediately return to the Pharmacy all of the aforementioned equipment in good operating condition, upon termination of this Agreement.

3.3.    <u>Right to Choose</u>. The Facility will comply with all applicable federal, state and local laws and regulations regarding a Resident's right to choose his or her own pharmacy provided that such pharmacy can meet the care standards established by the Facility and provide the services in a manner that complies with the policies and procedures of the Facility. The parties acknowledge that the Facility shall assume ultimate responsibility for ensuring a Resident's right to choose his/her pharmacy provider in compliance with applicable law and best practice.

3.4.    <u>Standards of Providing Services</u>. The Facility shall comply with all applicable: (a) local, state and federal laws and regulations; (b) JCAHO standards; and (c) the Facility's policies and procedures.

3.5.    <u>Access</u>. The Facility will give the Pharmacy reasonable access to all Resident records, facilities and supplies necessary for the performance of the Pharmacy duties under this Agreement, and the Pharmacy will furnish to the Facility, upon request, all information relating to the products furnished to the Facility or to the Residents.

## ARTICLE IV

## TERM AND TERMINATION

4.1.    <u>Term</u>. The initial term (the "**Initial Term**") of this Agreement shall commence on the Effective Date for one year, unless earlier terminated pursuant to Section 4.3 below.

4.2.    <u>Renewal Term</u>. This Agreement shall automatically renew for successive one (1) year terms (each a "**Renewal Term**") upon the expiration of the Initial Term and each subsequent Renewal Term, unless written notice of non-renewal is given, in the manner set forth under "Notices" on <u>Exhibit A</u>, by either party at least ninety (90) days prior to the expiration of the Initial Term or any Renewal Term.

4.3.    <u>Termination</u>.

57043768 v2

(a)      By Pharmacy or Facility. Either Party may terminate this Agreement, with or without cause, upon thirty (30) days written notice to the other Party.

(i)

(b)      Notwithstanding the foregoing, no notice of termination or non-renewal by the Facility shall be effective until the Facility is current in its payments due per payment terms outlined in section 2.9.

6.29.17

4.4.      Effects of Termination.

(a)      Survival.  The indemnification, contribution, and duty to cooperate provisions of this Agreement shall survive the expiration of this Agreement or other termination of this Agreement indefinitely.

(b)      Fees and Expenses.      The Facility shall remain liable for all fees and expenses under this Agreement for Medications and services provided by Pharmacy through the date of termination. Upon termination of this Agreement for any reason, all sums due to the Pharmacy pursuant to this Agreement or any related Pharmacy Consultant Services Agreement shall be remitted by the Facility within usual invoicing terms of ninety  (90) days.  If the outstanding balance is not paid on time, the Pharmacy will charge the Facility half percent (.5%) interest per month to the outstanding balance until it is paid.

4.5.      Counterparts; Facsimile.   This Agreement may be executed in one or more counterparts, including by facsimile or .pdf, all of which shall be considered one and the same agreement, and shall become effective when one or more such counterparts have been signed by each of the parties and delivered to the other party.

*[Remainder of the Page Intentionally Left Blank]*

57043768 v2

IN WITNESS WHEREOF, the parties to this Agreement, intending to be legally bound, have duly executed this Pharmaceutical Services Contract on the date first above written.

PHARMSCRIPT OF TEXAS LLC

By: _____
Name: _____Michael Segal_____
Title: _____CEO_____

**Remarkable Healthcare of Dallas**

By: _____
Printed Name: ___Laurie Beth McPike___
Title: _President/CEO_____

PRICING SCHEDULE

| Services | Fee |
|---|---|
| Oral/Topical Medications RX and OTC | Brand: AWP-15%<br>Generic: AWP-75%<br>Dispense Fee: $3.50 |
| IV | Brand: AWP-15%<br>Generic: AWP-40%<br>Dispense Fee: $3.50 |
| IV Pump Rentals | $4.00 per day |
| TPN | $140 per day |
| IV Supplies | AWP |
| House Stock | AWP-10% |

**No item will be billed below pharmacy cost, taking any facility discounts into consideration**

**Pharmacy source for AWP is currently from Medispan.**

**Pricing sample using June 2017 AWP, by NDC number, is attached hereto as Exhibit B.**

## EXHIBIT A

## TERMS AND CONDITIONS

### REPRESENTATIONS AND WARRANTIES OF THE FACILITY

The Facility makes the following representations and warranties to the Pharmacy, each of which is true and correct on the Effective Date of the Agreement:

1.  The Facility is a limited partnership duly organized, validly existing and in good standing under the laws of the State of Texas and has all requisite power and authority to own, lease, operate and otherwise hold its properties and assets and to carry on its businesses as presently conducted.

2.  The Facility has all requisite power and legal authority to execute and deliver this Agreement and to perform its obligations hereunder. The execution and delivery of this Agreement by the Facility and the performance by it of its obligations hereunder have been duly authorized and no other action on the part of the Facility is necessary to authorize the execution and delivery of this Agreement or the consummation of the obligations of the Facility contemplated hereby. This Agreement has been duly and validly executed and delivered by the Facility and constitutes a legal, valid and binding obligation of the Facility enforceable against it in accordance with its terms.

3.  The Facility has all consents of any governmental authority or any other person that is necessary for consummation of the obligations of the Facility contemplated by this Agreement. Neither the execution and delivery of this Agreement by the Facility nor the consummation by the Facility of the obligations contemplated by this Agreement nor compliance by the Facility with any of the provisions hereof or thereof will: (a) conflict with or result in any breach of any provision of the articles of organization or operating agreement of the Facility; (b) result in a violation or breach of, or constitute (with or without due notice or lapse of time or both) a default (or give rise to any right of termination, modification, cancellation or acceleration or loss of material benefits) under, any of the terms, conditions or provisions of any contract to which the Facility is a party or may be subject or by which the Facility or any of its properties or assets may be bound; or (c) violate any order, writ, injunction, decree, statute, treaty, rule or regulation applicable to the Facility, or any of its properties or assets.

### REPRESENTATIONS AND WARRANTIES OF THE PHARMACY

The Pharmacy makes the following representations and warranties to the Facility, each of which is true and correct on the Effective Date of this Agreement:

1.  The Pharmacy is a limited liability company duly organized, validly existing and in good standing under the laws of the State of Texas and has all requisite power and authority to own, lease, operate and otherwise hold its properties and assets and to carry on its businesses as presently conducted.

2.  The Pharmacy has all requisite power and legal authority to execute and deliver this Agreement and to perform its obligations hereunder. The execution and delivery of this Agreement by the Pharmacy and the performance by it of its obligations hereunder have been duly authorized and no other action on the part of the Pharmacy is necessary to authorize the execution and delivery of this Agreement or the consummation of the obligations of the Pharmacy contemplated hereby. This Agreement has been duly and validly executed and delivered by the Pharmacy and constitutes a legal, valid and binding obligation of the Pharmacy enforceable against it in accordance with its terms.

3.  The Pharmacy has all material consents of any governmental authority or any other person that is necessary for consummation of the obligations of the Pharmacy contemplated by this Agreement. Neither the execution and delivery of this Agreement by the Pharmacy nor the consummation by the

Pharmacy of the obligations contemplated by this Agreement nor compliance by the Pharmacy with any of the provisions hereof or thereof will: (a) conflict with or result in any breach of any provision of the articles of organization or operating agreement of the Pharmacy; (b) result in a violation or breach of, or constitute (with or without due notice or lapse of time or both) a default (or give rise to any right of termination, modification, cancellation or acceleration or loss of material benefits) under, any of the terms, conditions or provisions of any contract to which the Pharmacy is a party or may be subject or by which the Pharmacy or any of its properties or assets may be bound; or (c) violate any order, writ, injunction, decree, statute, treaty, rule or regulation applicable to the Pharmacy, or any of its properties or assets.

4.  The Pharmacy holds all material permits necessary for the lawful conduct of its business under and pursuant to all applicable laws. All material permits have been legally obtained and maintained and are valid and in full force and effect. The Pharmacy is licensed by the Texas Board of Pharmacy.

## INDEMNIFICATION

1.  <u>Pharmacy Indemnification.</u>  The Pharmacy agrees to indemnify and hold harmless the Facility and its owners, members, affiliates, parents, subsidiaries, managers, officers, directors, subcontractors, successors, assigns, agents, trustees and employees against any and all loss, damage, liability and expense, including court costs and reasonable legal fees which directly result from or arise out of the negligent, reckless or willfully malfeasant acts or omissions of the Pharmacy, its agents and employees.

2.  <u>Facility Indemnification.</u>  The Facility agrees to indemnify and hold harmless the Pharmacy and its owners, members, affiliates, parents, subsidiaries, managers, officers, directors, subcontractors, successors, assigns, agents, trustees and employees against any and all loss, damage, liability and expense, including court costs and reasonable legal fees which directly result from or arise out of the negligent, reckless or willfully malfeasant acts or omissions of the Facility, its agents and employees.

3.  <u>Notification.</u>  Each party agrees to promptly notify the other party of any claims or demands which arise and for which indemnification hereunder is sought.

4.  <u>Limitations.</u>   Notwithstanding anything to the contrary contained herein, the Pharmacy's indemnification obligations shall not exceed the actual amount paid to the Pharmacy for the services performed pursuant to this Agreement during the 12 months prior to a claim and shall not include expectancy, incidental, indirect or consequential damages (including lost profits), punitive, continuing, criminal, exemplary, rescissory, remote, special, speculative, or unliquidated damages or any other damages except those expressly permitted herein, whether in an action for or arising out of breach of contract, for tort, or any other cause of action.

## MISCELLANEOUS

1.  <u>Retention of Control.</u>  The Facility shall at all times continue to exercise control over the assets and operations of the Facility, and the Pharmacy shall perform its responsibilities as described in this Agreement. By entering into this Agreement, the Facility does not delegate to the Pharmacy any of the powers, duties and responsibilities vested in the Facility by law, or by its governance documents.

2.  <u>Insurance.</u>  Both parties agree to keep in force with companies licensed to do business in the State of Texas, professional and liability insurance with minimum limits of two hundred fifty thousand dollars ($250,000) per occurrence and seven hundred fifty thousand dollars ($750,000) in the aggregate, and provide evidence of such insurance upon written request.

3.  <u>Further Efforts.</u>  From time to time after the execution of this Agreement, without additional consideration, each party hereto will (or, if appropriate, cause its affiliates to) execute and deliver such further instruments and take such other action as may be necessary or reasonably requested by the other

party to allow the Pharmacy to perform its obligations contemplated by this Agreement and to provide the other party with the intended benefits of this Agreement.

4.   Governing Law.  This Agreement will be governed by and construed in accordance with the internal laws of the State of Texas applicable to agreements made and to be performed entirely within such State, without regard to the conflicts of law principles that would require the application of any other law.

5.   Attorneys' Fees.  If any action or proceeding for the enforcement of this Agreement is brought with respect to or because of an alleged dispute, breach, default or misrepresentation in connection with any of the provisions hereof, the successful or prevailing party shall be entitled to recover reasonable attorneys' fees, expenses and other costs incurred in that action or proceeding, in addition to any other relief to which it may be entitled.

6.   Waiver; Remedies Cumulative.  The rights and remedies of the parties to this Agreement are cumulative and not alternative.  Neither any failure nor any delay by any party in exercising any right, power or privilege under this Agreement will operate as a waiver of such right, power or privilege, and no single or partial exercise of any such right, power or privilege will preclude any other or further exercise of such right, power or privilege or the exercise of any other right, power or privilege.  To the maximum extent permitted by applicable law: (a) no claim or right arising out of this Agreement can be discharged by one party, in whole or in part, by a waiver or renunciation of the claim or right unless in writing signed by the other party; (b) no waiver that may be given by a party will be applicable except in the specific instance for which it is given; and (c) no notice to or demand on one party will be deemed to be a waiver of any obligation of that party or of the right of the party giving such notice or demand to take further action without notice or demand as provided in this Agreement.

7.   Duty to Cooperate.  In the event that a third party, an employee, or a government agency or entity files any type of claim, lawsuit or charge against the Pharmacy, the Facility or both, alleging a violation of any law or failure to do something which was otherwise required by law, the Pharmacy and the Facility mutually agree to cooperate with each other in the defense of any such claim, lawsuit or charge. The Pharmacy and the Facility will, subject to appropriate provisions regarding attorney-client privilege and other confidentiality privileges, make available to each other upon request any and all records, electronic records, data or documents that either party has in its possession which relate to any such claim, lawsuit or charge. However, neither party shall have the duty to cooperate with the other if the dispute is between the parties themselves, nor shall this provision preclude the raising of cross claims or third party claims between the Facility and the Pharmacy.

8.   Confidentiality.  The Facility agrees that it shall not at any time disclose to any third party without the prior written consent of the Pharmacy any of the terms (including, without limitation, pricing) or conditions of this Agreement  or any discussions, negotiations, or other information relating to this Agreement; provided, however, that the Facility may disclose any of the above for reasons of advisory, legal, accounting, or regulatory requirements if each such party to whom the Facility discloses is under a written confidentiality agreement regarding such disclosures and the Pharmacy is a named beneficiary of such confidentiality agreement.  The parties agree that the Facility's breach of this paragraph would cause irreparable injury to the Pharmacy for which monetary damages would not be an adequate remedy. The parties therefore agree that in addition to pursuing any other remedies it may have in law or in equity, the Pharmacy may obtain injunctive relief in any court, foreign or domestic, having the capacity to grant such relief, to restrain any such breach by the Facility. This paragraph shall survive the termination of this Agreement.

9.   Preservation of and Access to Books and Records.

(a)  Pursuant to Paragraph 1395x(v)(I) of Title 42 of the United States Code, until the expiration of four (4) years after each provision of services under this Agreement, the Pharmacy shall make

available, upon written request of the Secretary of the United States Department of Health and
Human Services or upon request to the Comptroller General of the United States General
Accounting Office or any of their duly authorized representatives, a copy of this Agreement and
such books, documents, and records as are necessary to certify the nature and extent of the costs
incurred under this Agreement.

(b) The Pharmacy further agrees that in the event the Pharmacy carries out any of its duties under this
Agreement through a subcontract, with a value or cost of ten thousand dollars ($10,000) or more
over a twelve (12) month period, with a related organization, such contract shall contain a clause
to the effect that until the expiration of four (4) years after the furnishing of such services
pursuant to such subcontract, the related organization shall make available, upon written request,
to the Secretary of the United States Department of Health and Human Services or upon request
of the Comptroller General of the United States General Accounting Office, or any of their duly
authorized representatives, a copy of such subcontract and such books, documents, and records of
such organization as are necessary to verify the nature and extent of such costs.

10. <u>Notices</u>. All notices or other communications required under this Agreement shall be in writing and
shall be deemed delivered: (a) when hand delivered personally to the recipient; (b) one (1) business day
(excluding weekends and federally-recognized holidays) after being sent to the recipient by reputable
overnight courier service (charges prepaid); or (c) five (5) days after being mailed to the recipient by
certified or registered mail, return receipt requested and postage prepaid, to the parties at the addresses
listed in the first paragraph of this Agreement (or at such other addresses for a party as shall be specified
by like notice).

11. <u>No Solicitation of Employees</u>. During the term of this Agreement, neither party shall, and both parties
shall cause each of their affiliates not to, directly or indirectly, without the prior consent of the other
party, employ, attempt to employ, or cause or encourage others to employ or attempt to employ
employees or contractors of the other party or its subsidiaries.

12. <u>Assignment</u>. This Agreement shall be binding upon, and shall be enforceable by, and inure solely to
the benefit of, the parties hereto and their respective successors and assigns; provided, however, that
this Agreement and the rights and obligations hereunder shall not be assignable or transferable by any
party without the prior written consent of the other parties hereto, except that the Pharmacy's rights
under this Agreement may be assigned for collateral purposes to any financing party and may be
assigned to any affiliate of the Pharmacy. For purposes of this Agreement, a Change of Control is
considered an assignment.

13. <u>Change of Control Transactions</u>. This Agreement shall survive any Change of Control (as defined
below) of Facility and will be binding upon any New Party (as defined below) and successors and
assigns. The Facility shall provide the Pharmacy with at least thirty (30) days' prior written notice (a
"Change of Control Notice") of any proposed Change of Control, which Change of Control Notice
shall include information regarding the identity and ownership of such New Party and such other
information relating to the Change of Control reasonably requested by the Pharmacy. Upon receiving
a Change of Control Notice, the Pharmacy shall have the right to elect, in its sole discretion, to: (a)
terminate this Agreement upon thirty (30) days prior written notice to the Facility; or (b) continue
providing services to the Facility. In the event the proposed Change of Control is to occur by the
disposition of all or substantially all of the assets of the Facility, the Facility shall cause the New Party
to assume all of the Facility's rights, duties and obligations under this Agreement in writing (the
"Novation Letter") and shall deliver such Novation Letter to the Pharmacy along with a copy of such
New Party's most recent annual and interim financial statements prior to the consummation of such
Change of Control. The Facility acknowledges and agrees that the foregoing obligations upon a Change
of Control Transaction are a material part of this Agreement and any violation of this provision shall

constitute a breach of this Agreement. "Change of Control" means a sale, transfer, assignment or other disposition of the Facility or of all or substantially all of the assets or direct or indirect equity ownership of the Facility, or upon any other direct or indirect change of control of the Facility. "New Party" means the purchaser, assignee, transferee, or new controlling entity, as applicable.

14. No Third-Party Beneficiaries. Except as expressly provided in this Agreement, this Agreement is for the sole benefit of the parties hereto and their permitted assigns and nothing herein expressed or implied shall give or be construed to give to any, other than the parties to this Agreement and such assigns, any legal or equitable rights, remedy or claim under this Agreement.

15. Amendments. No amendment to this Agreement shall be effective unless it shall be in writing and signed by each of the parties to this Agreement.

16. Interpretation. The headings contained in this Agreement are for reference purposes only and shall not affect in any way the meaning or interpretation of this Agreement.

17. Entire Agreement. This Agreement contains the entire agreement and understanding between the parties to this Agreement with respect to the subject matter hereof and supersedes all prior oral and written agreements and understandings relating to such subject matter.

18. Severability. If any provision of this Agreement or the application of any such provision to any person or circumstance shall be held invalid, illegal or unenforceable in any respect by a court of competent jurisdiction, such invalidity, illegality or unenforceability shall not affect any other provision hereof.

19. Mutual Drafting. The parties hereto are sophisticated and have been represented by lawyers who have carefully negotiated the provisions of this Agreement. As a consequence, the parties do not intend that the presumptions of any laws or rules relating to the interpretation of contracts against the drafter of any particular clause should be applied to this Agreement and therefore waive their effects.

## Exhibit B

PRICING AS OF JUNE 2017

| NDC | Drug Name | Qty | Type | Price |
|---|---|---|---|---|
| 00002446430 | CIALIS 20MG TABLET | 6.0 | Brand | $375.47 |
| 00002751017 | HUMALOG 100UNIT/1ML UNIT | 3.0 | Brand | $87.56 |
| 00002821517 | HUMULIN R 100UNIT/1ML UNIT | 3.0 | Brand | $49.00 |
| 00002871517 | HUMULIN 70-30 100UNIT/1ML UNIT | 3.0 | Brand | $49.00 |
| 00002879759 | HUMALOG MIX 75-25 5'S 100UNIT/1 | 6.0 | Brand | $219.90 |
| 00003089321 | ELIQUIS 2.5MG TABLET | 30.0 | Brand | $201.56 |
| 00003089421 | ELIQUIS 5MG TABLET | 30.0 | Brand | $201.56 |
| 00004080085 | TAMIFLU GELCAP 75MG CAPSULE | 10.0 | Brand | $149.65 |
| 00006011254 | JANUVIA 50MG TABLET | 15.0 | Brand | $206.38 |
| 00006027754 | JANUVIA F/C 100MG TABLET | 15.0 | Brand | $206.38 |
| 00006494300 | PNEUMOVAX 23 (SDV) 25MCG/.5ML | 1.0 | Brand | $180.39 |
| 00008084402 | PROTONIX 40MG SUSPDR PKT | 15.0 | Brand | $204.08 |
| 00023429003 | LASTACAFT STERILE 0.25% DROPS | 3.0 | Brand | $203.64 |
| 00023916330 | RESTASIS 0.05% DROPERETTE | 30.0 | Brand | $240.72 |
| 00024414260 | MULTAQ 400MG TABLET | 12.0 | Brand | $125.10 |
| 00032122401 | CREON 24-76-120K CAPSULE DR | 24.0 | Brand | $136.43 |
| 00037024523 | DYMISTA 137-50MCG SPRAY/PUMP | 23.0 | Brand | $185.77 |
| 00046110281 | PREMARIN 0.625MG TABLET | 15.0 | Brand | $83.05 |
| 00054001025 | FLECAINIDE ACETATE 50MG TABLET | 30.0 | Generic | $18.65 |
| 00054001729 | PREDNISONE 10MG TABLET | 15.0 | Generic | $4.40 |
| 00054001829 | PREDNISONE 20MG TABLET | 30.0 | Generic | $5.42 |
| 00054001925 | PREDNISONE 50MG TABLET | 5.0 | Generic | $4.01 |
| 00054008826 | CALCIUM ACETATE 667MG CAPSULE | 90.0 | Generic | $37.01 |
| 00054026425 | HYDROMORPHONE HCL 4MG TABLET | 15.0 | Generic | $5.80 |
| 00054040450 | MORPHINE SULF 100MG/5ML SOLUT | 10.0 | Generic | $5.51 |
| 00054327099 | FLUTICASONE PROP 50MCG SPRAY S | 16.0 | Generic | $22.32 |
| 00054354258 | MEGESTROL 40MG/1ML ORAL SUSP | 240.0 | Generic | $39.49 |
| 00054418325 | DEXAMETHASONE 2MG TABLET | 15.0 | Generic | $6.67 |
| 00054457125 | METHADONE HCL 10MG TABLET | 180.0 | Generic | $23.40 |
| 00054472831 | PREDNISONE 5MG TABLET | 15.0 | Generic | $4.34 |
| 00054474225 | PREDNISONE 2.5MG TABLET | 45.0 | Generic | $5.52 |
| 00064501030 | SANTYL 250UNIT/G OINTMENT | 30.0 | Brand | $212.40 |
| 00065000203 | NEVANAC DROPTAINER 0.1% DROPS | 3.0 | Brand | $244.48 |
| 00065027225 | PATADAY 0.2% DROPS | 2.5 | Brand | $172.93 |
| 00067434504 | TRANSDERM-SCOP 1.5MG/72HR PAT | 4.0 | Brand | $76.26 |
| 00071041824 | NITROSTAT 0.4MG TAB SUBL | 100.0 | Brand | $56.74 |
| 00071101268 | LYRICA 25MG CAPSULE | 15.0 | Brand | $108.88 |
| 00071101368 | LYRICA 50MG CAPSULE | 30.0 | Brand | $214.25 |
| 00071101468 | LYRICA 75MG CAPSULE | 15.0 | Brand | $108.88 |
| 00071101568 | LYRICA 100MG CAPSULE | 15.0 | Brand | $108.88 |
| 00071101668 | LYRICA 150MG CAPSULE | 15.0 | Brand | $108.88 |
| 00085113201 | PROVENTIL HFA 90MCG HFA AER AD | 6.7 | Brand | $80.37 |
| 00088222033 | LANTUS 100 U/1ML VIAL-INS | 10.0 | Brand | $256.98 |
| 00093003901 | LAMOTRIGINE 25MG TABLET | 60.0 | Generic | |
| 00093005305 | BUSPIRONE HCL 5MG TABLET | 90.0 | Generic | $20.33 |
| 00093005405 | BUSPIRONE HCL 10MG TABLET | 30.0 | Generic | $13.28 |
| 00093015010 | ACETAMINOPHEN-COD #3 300MG-30 | 30.0 | Generic | $5.63 |

1

| NDC | Drug Name | Qty | Type | Price |
|---|---|---|---|---|
| 00093029201 | CARBI/LEVO 10MG/100MG TABLET | 45.0 | Generic | $14.83 |
| 00093029301 | CARBIDOPA/LEVODOPA 25MG-100M | 45.0 | Generic | |
| 00093032001 | DILTIAZEM HCL 90MG TABLET | 60.0 | Generic | $35.63 |
| 00093067005 | GEMFIBROZIL 600MG TABLET | 30.0 | Generic | $20.87 |
| 00093081001 | NORTRIPTYLINE HCL 10MG CAPSULE | 15.0 | Generic | $6.25 |
| 00093100305 | BUSPIRONE HCL 15MG TABLET | 45.0 | Generic | $25.89 |
| 00093101042 | MUPIROCIN 2% OINTMENT | 22.0 | Generic | $24.88 |
| 00093104810 | METFORMIN HCL F/C 500MG TABLET | 30.0 | Generic | |
| 00093112201 | ETODOLAC F/C 400MG TAB.SR 24H | 30.0 | Generic | $49.67 |
| 00093117410 | PENICILLIN V POTASSIUM 500MG TA | 30.0 | Generic | |
| 00093171201 | WARFARIN SODIUM 1MG TABLET | 7.5 | Generic | $4.65 |
| 00093171301 | WARFARIN SODIUM 2MG TABLET | 15.0 | Generic | $5.90 |
| 00093171401 | WARFARIN SODIUM 2.5MG TABLET | 15.0 | Generic | $5.97 |
| 00093171501 | WARFARIN SODIUM 3MG TABLET | 15.0 | Generic | $5.98 |
| 00093171601 | WARFARIN SODIUM 4MG TABLET | 30.0 | Generic | $8.48 |
| 00093171801 | WARFARIN SODIUM 6MG TABLET | 15.0 | Generic | $7.06 |
| 00093171901 | WARFARIN SODIUM 7.5MG TABLET | 15.0 | Generic | $7.18 |
| 00093172001 | WARFARIN SODIUM 10MG TABLET | 15.0 | Generic | $7.32 |
| 00093172101 | WARFARIN SODIUM 5MG TABLET | 15.0 | Generic | $6.01 |
| 00093204905 | TOLTERODINE TARTRATE ER 4MG CA | 3.0 | Generic | $12.94 |
| 00093205098 | TOLTERODINE TART ER 2MG CAP ER | 15.0 | Generic | $57.36 |
| 00093206310 | QUETIAPINE FUMARATE F/C 25MG T | 30.0 | Generic | |
| 00093220401 | METOCLOPRAMIDE HCL 5MG TABLET | 30.0 | Generic | $5.99 |
| 00093220405 | METOCLOPRAMIDE HCL 5MG TABLET | 56.0 | Generic | $8.12 |
| 00093221001 | SUCRALFATE 1GM TABLET | 60.0 | Generic | $15.53 |
| 00093221005 | SUCRALFATE 1GM TABLET | 30.0 | Generic | $9.34 |
| 00093304401 | VERAPAMIL ER F/C 180MG TABLET E | 15.0 | Generic | $8.90 |
| 00093304505 | VERAPAMIL ER F/C 240MG TABLET E | 15.0 | Generic | |
| 00093423310 | BUMETANIDE 1MG TABLET | 15.0 | Generic | $8.39 |
| 00093435905 | CLOZAPINE 25MG TABLET | 30.0 | Generic | $12.87 |
| 00093517144 | ALENDRONATE SOD 70MG TABLET | 15.0 | Generic | $80.33 |
| 00093520801 | OXYBUTYNIN CL ER 15MG TAB ER 24 | 15.0 | Generic | $16.15 |
| 00093576710 | OLANZAPINE 2.5MG TABLET | 15.0 | Generic | $45.49 |
| 00093576810 | OLANZAPINE 5MG TABLET | 2.0 | Generic | $10.10 |
| 00093577001 | OLANZAPINE 10MG TABLET | 7.0 | Generic | $38.35 |
| 00093585001 | ESCITALOPRAM OXALATE 5MG TABLI | 13.0 | Generic | $16.95 |
| 00093585101 | ESCITALOPRAM OXALATE 10MG TAB | 15.0 | Generic | $19.72 |
| 00093585105 | ESCITALOPRAM OXALATE F/C 10MG | 15.0 | Generic | $19.72 |
| 00093585205 | ESCITALOPRAM OXALATE F/C 20MG | 15.0 | Generic | $20.43 |
| 00093681573 | BUDESONIDE 0.25MG/2ML AMPUL-N | 60.0 | Generic | $114.29 |
| 00093681673 | BUDESONIDE 0.5MG/2ML AMPUL-NE | 60.0 | Generic | $119.67 |
| 00093716505 | CELECOXIB 100MG CAPSULE | 10.0 | Generic | |
| 00093721410 | METFORMIN HCL F/C 1000MG TABLE | 30.0 | Generic | $14.38 |
| 00093727098 | PRAVASTATIN SODIUM 80MG TABLE | 15.0 | Generic | |
| 00093731405 | CLOPIDOGREL 75MG TABLET | 15.0 | Generic | $29.60 |
| 00093736410 | LOSARTAN POTASSIUM F/C 25MG TA | 15.0 | Generic | $9.81 |
| 00093736510 | LOSARTAN POTASSIUM F/C 50MG TA | 15.0 | Generic | $11.98 |
| 00093736610 | LOSARTAN POTASSIUM 100MG TABL | 15.0 | Generic | $15.06 |
| 00093736698 | LOSARTAN 100MG TABLET | 15.0 | Generic | $15.06 |

| NDC | Drug Name | Qty | Type | Price |
|---|---|---|---|---|
| 00093738498 | VENLAFAXINE HCL ER 37.5MG CAP.SR | 15.0 | Generic | $19.11 |
| 00093738656 | VENLAFAXINE HCL ER 150MG CAP.SR | 10.0 | Generic | $16.21 |
| 00093738698 | VENLAFAXINE HCL ER 150MG CAP.SR | 30.0 | Generic | $41.62 |
| 00093742610 | MONTELUKAST SODIUM 10MG TABL | 15.0 | Generic | $24.71 |
| 00093816210 | QUETIAPINE FUMARATE 100MG TAB | 15.0 | Generic | |
| 00093816310 | QUETIAPINE FUMARATE 200MG TAB | 15.0 | Generic | |
| 00093816510 | QUETIAPINE FUMARATE 400MG TAB | 22.5 | Generic | |
| 00093816610 | QUETIAPINE FUMARATE 50MG TABL | 30.0 | Generic | $52.75 |
| 00093834305 | GLYBURIDE 2.5MG TABLET | 15.0 | Generic | $5.22 |
| 00093834310 | GLYBURIDE 2.5MG TABLET | 15.0 | Generic | $5.22 |
| 00093894005 | ACYCLOVIR 200MG CAPSULE | 2.0 | Generic | $3.96 |
| 00115053302 | FENOFIBRATE MICRONIZED 200MG C | 15.0 | Generic | |
| 00115201101 | ORPHENADRINE CITRATE 100MG TAB | 15.0 | Generic | $11.65 |
| 00115351101 | PYRIDOSTIGMINE BROMIDE 60MG TA | 60.0 | Generic | $43.43 |
| 00115552210 | FENOFIBRATE F/C 160MG TABLET | 15.0 | Generic | $12.41 |
| 00116200116 | CHLORHEXIDINE GLUC 0.12% MOUTH | 473.0 | Generic | $6.10 |
| 00121046516 | POTASSIUM CL 10% 20MEQ/15ML LIC | 473.0 | Generic | $26.57 |
| 00126007292 | PREVIDENT 12'S, FRUITASTIC 1.1 % P/ | 100.0 | Brand | $16.05 |
| 00143314205 | DOXYCYCLINE HYCLATE 100MG CAPS | 20.0 | Generic | $31.16 |
| 00143972601 | TESTOSTERONE CYPIONATE MDV 200 | 10.0 | Generic | $42.00 |
| 00143992701 | CIPROFLOXACIN HCL F/C 250MG TAB | 14.0 | Generic | $19.58 |
| 00143992801 | CIPROFLOXACIN HCL F/C 500MG TAB | 20.0 | Generic | $30.34 |
| 00168000480 | TRIAMCINOLONE ACT 0.1% CREAM | 80.0 | Generic | $6.99 |
| 00168005430 | NYSTATIN 100000UNIT/1GM CREAM | 30.0 | Generic | $10.06 |
| 00169183311 | NOVOLIN R 100U/ML VIAL-INS | 10.0 | Brand | $143.95 |
| 00169183411 | NOVOLIN N 100 U/1ML VIAL-INS | 10.0 | Brand | $143.95 |
| 00169368512 | NOVOLOG MIX 70-30 U/ML VIAL-INS | 10.0 | Brand | $295.05 |
| 00169368712 | LEVEMIR 100 U/1ML VIAL-INS | 10.0 | Brand | $277.88 |
| 00169406013 | VICTOZA 3-PAK 0.6MG/0.1ML PEN IN | 3.0 | Brand | $277.77 |
| 00169643810 | LEVEMIR FLEXTOUCH 100UNIT/1ML | 3.0 | Brand | $85.81 |
| 00169706515 | GLUCAGEN 1MG VIAL | 1.0 | Brand | $269.74 |
| 00169750111 | NOVOLOG 100UNIT/1ML VIAL-INS | 10.0 | Brand | $284.60 |
| 00172290780 | FUROSEMIDE 40MG TABLET | 15.0 | Generic | |
| 00172290880 | FUROSEMIDE 20MG TABLET | 15.0 | Generic | |
| 00172392670 | DIAZEPAM 5MG TABLET | 30.0 | Generic | $5.00 |
| 00172409680 | BACLOFEN 10MG TABLET | 30.0 | Generic | $20.47 |
| 00172409780 | BACLOFEN 20MG TABLET | 60.0 | Generic | $73.96 |
| 00172435770 | RANITIDINE HCL 150MG TABLET | 8.0 | Generic | |
| 00172435860 | RANITIDINE HCL 300MG TABLET | 15.0 | Generic | |
| 00172572880 | FAMOTIDINE 20MG TABLET | 30.0 | Generic | $21.67 |
| 00172572970 | FAMOTIDINE F/C 40MG TABLET | 15.0 | Generic | $21.06 |
| 00173068220 | VENTOLIN HFA 90MCG AER W/ADAP | 18.0 | Brand | $56.73 |
| 00173068224 | VENTOLIN HFA 60 ACTUATIONS 90M | 8.0 | Brand | $24.72 |
| 00173069504 | ADVAIR DISKUS 100-50MCG DISK W/ | 14.0 | Brand | $145.48 |
| 00173069700 | ADVAIR DISKUS 500-50MCG DISK W/ | 60.0 | Brand | $488.32 |
| 00173069704 | ADVAIR DISKUS 500-50MCG DISK W/ | 14.0 | Brand | $234.92 |
| 00173071622 | ADVAIR HFA DOSE COUNTER, 60 INH | 1.0 | Brand | $28.35 |
| 00173085910 | BREO ELLIPTA 30DOSE 100-25MCG A | 1.0 | Brand | $8.97 |
| 00173085914 | BREO ELLIPTA 14DOSE 100-25MCG A | 1.0 | Brand | $8.02 |

3

| NDC | Drug Name | Qty | Type | Price |
|---|---|---|---|---|
| 00173088210 | BREO ELLIPTA 30DOSE 200-25 MCG B | 1.0 | Brand | $8.97 |
| 00173088214 | BREO ELLIPTA 14DOSE 200-25 MCG B | 1.0 | Brand | $8.02 |
| 00185002510 | LISINOPRIL 2.5MG TABLET | 15.0 | Generic | $5.93 |
| 00185005301 | BENAZEPRIL HCL F/C 10MG TABLET | 15.0 | Generic | $7.28 |
| 00185010210 | LISINOPRIL 20MG TABLET | 30.0 | Generic | $11.56 |
| 00185010310 | LISINOPRIL 30MG TABLET | 15.0 | Generic | $9.15 |
| 00185010410 | LISINOPRIL 40MG TABLET | 15.0 | Generic | $9.40 |
| 00185012201 | NITROFURAN MONO-MCR 100MG CA | 15.0 | Generic | $27.47 |
| 00185012901 | BUMETANIDE 1MG TABLET | 15.0 | Generic | $7.59 |
| 00185014405 | AMIODARONE HCL 200MG TABLET | 15.0 | Generic | $16.18 |
| 00185020501 | METHIMAZOLE 5MG TABLET | 15.0 | Generic | $5.17 |
| 00185061010 | LISINOPRIL 10MG TABLET | 15.0 | Generic | $7.27 |
| 00185062010 | LISINOPRIL 20MG TABLET | 15.0 | Generic | $7.53 |
| 00185064010 | LISINOPRIL 40MG TABLET | 15.0 | Generic | $12.00 |
| 00185067501 | ETODOLAC F/C 400MG TABLET | 30.0 | Generic | $16.86 |
| 00185094098 | CHOLESTYRAMINE ORANGE 4GM PAC | 30.0 | Generic | $54.99 |
| 00186037020 | SYMBICORT 160-4.5MCG HFA AER AD | 1.0 | Brand | $34.37 |
| 00186037028 | SYMBICORT 160-4.5MCG HFA AER AD | 1.0 | Brand | $39.16 |
| 00186037220 | SYMBICORT 80-4.5MCG HFA AER AD | 1.0 | Brand | $30.51 |
| 00186091612 | PULMICORT 180MCG AER POW BA | 1.0 | Brand | $224.34 |
| 00186402001 | NEXIUM U-D 20MG SUSPDR PKT | 15.0 | Brand | $141.72 |
| 00206886102 | ZOSYN 3.375 GM 50 MLS | 12.0 | Brand | $283.67 |
| 00228202796 | ALPRAZOLAM 0.25MG TABLET | 30.0 | Generic | |
| 00228202996 | ALPRAZOLAM 0.5MG TABLET | 30.0 | Generic | |
| 00228203196 | ALPRAZOLAM 1MG TABLET | 30.0 | Generic | |
| 00228212750 | CLONIDINE HCL 0.1MG TABLET | 30.0 | Generic | $5.40 |
| 00228212850 | CLONIDINE HCL 0.2MG TABLET | 30.0 | Generic | $6.26 |
| 00228253992 | CARBIDOPA/LEVODOPA 25MG-100M | 270.0 | Generic | $62.36 |
| 00228253996 | CARBIDOPA/LEVO 25MG-100MG TAB | 45.0 | Generic | $12.82 |
| 00228254096 | CARBIDOPA/LEVO 25MG-250MG TAB | 45.0 | Generic | $15.38 |
| 00228263111 | ISOSORBIDE MN 10MG TABLET | 22.5 | Generic | $14.55 |
| 00228263650 | GABAPENTIN 600MG TABLET | 30.0 | Generic | $22.45 |
| 00228263711 | GABAPENTIN 800MG TABLET | 45.0 | Generic | |
| 00228282011 | HYDROCHLOROTHIAZIDE 12.5MG TA | 15.0 | Generic | $6.59 |
| 00228300350 | CLONAZEPAM 0.5MG TABLET | 15.0 | Generic | $6.16 |
| 00228300450 | CLONAZEPAM 1MG TABLET | 60.0 | Generic | |
| 00228300511 | CLONAZEPAM 2MG TABLET | 45.0 | Generic | $16.82 |
| 00228300550 | CLONAZEPAM 2MG TABLET | 45.0 | Generic | $17.22 |
| 00245003660 | PREVALITE 4GM PACKET | 30.0 | Brand | $133.89 |
| 00264310511 | CEFAZOLIN DUPLEX DRUG DELIVERY | 3.0 | Generic | $21.08 |
| 00310028160 | SEROQUEL XR F/C 150MG TAB.SR 24 | 2.0 | Brand | $33.58 |
| 00310028360 | SEROQUEL XR 300MG TAB.SR 24H | 5.0 | Brand | $112.03 |
| 00310075190 | CRESTOR COATED 10MG TABLET | 15.0 | Brand | $136.56 |
| 00310075590 | CRESTOR COATED 5MG TABLET | 15.0 | Brand | $136.56 |
| 00338004904 | SODIUM CHLORIDE 0.9% 1000 MLS | 4.0 | Generic | $14.50 |
| 00338105548 | METRONIDAZOLE RTU 500 MG 100 N | 11.0 | Generic | $3.57 |
| 00338355248 | VANCOMYCIN 1 GM 200 MLS | 2.0 | Generic | $55.29 |
| 00338358048 | VANCOMYCIN 750 MG 150 MLS | 1.0 | Generic | $12.20 |
| 00338358048 | VANCOMYCIN 750 MG 150 MLS | 1.0 | Generic | $12.20 |

4

| NDC | Drug Name | Qty | Type | Price |
|---|---|---|---|---|
| 00378001801 | METOPROLOL TART 25MG TABLET | 30.0 | Generic | $5.32 |
| 00378001805 | METOPROLOL TARTRATE 25MG TABL | 30.0 | Generic | $5.32 |
| 00378004505 | DILTIAZEM HCL 60MG TABLET | 60.0 | Generic | $26.59 |
| 00378008801 | CARBIDOPA/LEVO ER 25MG-100MG | 90.0 | Generic | $25.71 |
| 00378013505 | DILTIAZEM HCL 90MG TABLET | 60.0 | Generic | $35.63 |
| 00378013710 | ALLOPURINOL 100MG TABLET | 30.0 | Generic | $7.12 |
| 00378018105 | ALLOPURINOL 300MG TABLET | 15.0 | Generic | $6.96 |
| 00378023110 | ATENOLOL 50MG TABLET | 15.0 | Generic | |
| 00378024301 | SPIRONOLACTONE 50MG TABLET | 30.0 | Generic | |
| 00378024305 | SPIRONOLACTONE 50MG TABLET | 30.0 | Generic | |
| 00378025701 | HALOPERIDOL 1MG TABLET | 30.0 | Generic | $7.43 |
| 00378035301 | NIFEDIPINE ER 30MG TABLET ER | 15.0 | Generic | $8.73 |
| 00378036001 | NIFEDIPINE ER F/C 60MG TABLET ER | 15.0 | Generic | $12.81 |
| 00378043701 | SPIRONOLACTONE 100MG TABLET | 16.0 | Generic | |
| 00378048101 | NIFEDIPINE ER F/C 60MG TAB ER 24 | 30.0 | Generic | |
| 00378049401 | NIFEDIPINE ER F/C 90MG TAB ER 24 | 15.0 | Generic | $13.11 |
| 00378052501 | DILTIAZEM HCL 120MG TABLET | 15.0 | Generic | $14.32 |
| 00378075710 | ATENOLOL 100MG TABLET | 15.0 | Generic | |
| 00378087299 | CLONIDINE 0.2MG24H PATCH TDWK | 2.0 | Generic | $53.41 |
| 00378100501 | AZATHIOPRINE 50MG TABLET | 90.0 | Generic | $51.00 |
| 00378105310 | ENALAPRIL MALEATE 10MG TABLET | 15.0 | Generic | $10.79 |
| 00378110491 | MEMANTINE HCL 10MG TABLET | 30.0 | Generic | $49.22 |
| 00378110505 | GLIPIZIDE 5MG TABLET | 15.0 | Generic | |
| 00378111005 | GLIPIZIDE 10MG TABLET | 15.0 | Generic | |
| 00378145401 | ESTRADIOL 1MG TABLET | 15.0 | Generic | $4.92 |
| 00378156010 | PHENYTOIN SODIUM, EXTENDED 100 | 45.0 | Generic | $10.70 |
| 00378162001 | DICYCLOMINE HCL 20MG TABLET | 60.0 | Generic | $8.83 |
| 00378180001 | LEVOTHYROXINE 25MCG TABLET | 15.0 | Generic | $5.14 |
| 00378180301 | LEVOTHYROXINE SODIUM 50MCG TA | 15.0 | Generic | $5.58 |
| 00378180501 | LEVOTHYROXINE SODIUM 75MCG TA | 15.0 | Generic | $5.56 |
| 00378180510 | LEVOTHYROXINE 75MCG TABLET | 15.0 | Generic | $5.56 |
| 00378180701 | LEVOTHYROXINE 88MCG TABLET | 15.0 | Generic | $5.59 |
| 00378180901 | LEVOTHYROXINE SODIUM 100MCG T | 15.0 | Generic | $6.32 |
| 00378181101 | LEVOTHYROXINE SODIUM 112MCG T | 15.0 | Generic | $5.94 |
| 00378181301 | LEVOTHYROXINE SODIUM 125MCG T | 15.0 | Generic | $5.97 |
| 00378181501 | LEVOTHYROXINE SODIUM 150MCG T | 15.0 | Generic | $6.04 |
| 00378181510 | LEVOTHYROXINE 150MCG TABLET | 15.0 | Generic | $7.56 |
| 00378181701 | LEVOTHYROXINE SODIUM 175MCG T | 12.0 | Generic | $6.15 |
| 00378181710 | LEVOTHYROXINE 175MCG TABLET | 15.0 | Generic | $9.33 |
| 00378181901 | LEVOTHYROXINE SODIUM 200MCG T | 15.0 | Generic | $7.17 |
| 00378190301 | MIDODRINE HCL 10MG TABLET | 45.0 | Generic | $65.75 |
| 00378210005 | LOPERAMIDE HCL 2MG CAPSULE | 2.0 | Generic | $4.02 |
| 00378214605 | SPIRONOLACTONE 25MG TABLET | 15.0 | Generic | |
| 00378232105 | LORAZEPAM 0.5MG TABLET | 30.0 | Generic | $8.47 |
| 00378235193 | ESOMEPRAZOLE MAG 40MG CAPSUL | 3.0 | Generic | $10.27 |
| 00378245710 | LORAZEPAM 1MG TABLET | 15.0 | Generic | $6.66 |
| 00378250010 | TAMSULOSIN HCL 0.4MG CAP.SR 24H | 15.0 | Generic | |
| 00378253710 | TRIAMTERENE W/HCTZ 37.5-25MG C | 3.0 | Generic | $3.80 |
| 00378267501 | AMITRIPTYLINE HCL 75MG TABLET | 15.0 | Generic | $10.66 |

| NDC | Drug Name | Qty | Type | Price |
|---|---|---|---|---|
| 00378268501 | AMITRIPTYLINE HCL 100MG TABLET | 15.0 | Generic | $13.03 |
| 00378277705 | LORAZEPAM 2MG TABLET | 30.0 | Generic | |
| 00378350505 | RISPERIDONE F/C 0.5MG TABLET | 3.0 | Generic | |
| 00378351105 | RISPERIDONE 1MG TABLET | 30.0 | Generic | |
| 00378351510 | MIRTAZAPINE 15MG TABLET | 15.0 | Generic | |
| 00378351593 | MIRTAZAPINE 15MG TABLET | 15.0 | Generic | |
| 00378353005 | MIRTAZAPINE 30MG TABLET | 15.0 | Generic | |
| 00378385005 | PHENYTOIN 50MG TAB CHEW | 30.0 | Generic | |
| 00378402101 | DOXAZOSIN MESYLATE 1MG TABLET | 15.0 | Generic | $8.56 |
| 00378402201 | DOXAZOSIN MESYLATE 2MG TABLET | 15.0 | Generic | $8.56 |
| 00378402401 | DOXAZOSIN MESYLATE 4MG TABLET | 13.0 | Generic | $8.10 |
| 00378415105 | TRAMADOL HCL 50MG TABLET | 30.0 | Generic | $9.78 |
| 00378510501 | PROCHLORPERAZINE MALEATE 5MG | 30.0 | Generic | $7.96 |
| 00378511001 | PROCHLORPERAZINE 10MG TABLET | 15.0 | Generic | $6.86 |
| 00378520805 | AMLODIPINE BESYLATE 2.5MG TABLE | 15.0 | Generic | |
| 00378520905 | AMLODIPINE 5MG TABLET | 15.0 | Generic | |
| 00378521005 | AMLODIPINE BESYLATE 10MG TABLE | 15.0 | Generic | $12.40 |
| 00378527201 | ESZOPICLONE F/C 3MG TABLET | 15.0 | Generic | $47.23 |
| 00378550101 | ROPINIROLE HCL 1MG TABLET | 30.0 | Generic | |
| 00378552501 | ROPINIROLE HCL 0.25MG TABLET | 15.0 | Generic | |
| 00378555001 | ROPINIROLE HCL 0.5MG TABLET | 15.0 | Generic | |
| 00378561305 | LEVETIRACETAM 250MG TABLET | 7.0 | Generic | |
| 00378561505 | LEVETIRACETAM 500MG TABLET | 30.0 | Generic | |
| 00378581377 | VALSARTAN 80MG TABLET | 30.0 | Generic | $39.86 |
| 00378581577 | VALSARTAN 320MG TABLET | 2.0 | Generic | $6.80 |
| 00378617201 | METOLAZONE 2.5MG TABLET | 15.0 | Generic | $16.53 |
| 00378617301 | METOLAZONE 5MG TABLET | 15.0 | Generic | $18.78 |
| 00378644001 | VERAPAMIL HCL 240MG CAP24H PEL | 15.0 | Generic | $20.03 |
| 00378660501 | OXYBUTYNIN CL ER 5MG TABLET | 15.0 | Generic | $15.82 |
| 00378660505 | OXYBUTYNIN CL ER 5MG TABLET | 15.0 | Generic | $15.82 |
| 00378668910 | PANTOPRAZOLE SODIUM 40MG TABI | 30.0 | Generic | $43.00 |
| 00378699152 | ALBUTEROL SULFATE 0.63MG/3ML V | 150.0 | Generic | $37.08 |
| 00378699252 | ALBUTEROL SUL UD 1.25MG/3ML VIA | 75.0 | Generic | $17.61 |
| 00378797093 | IPRATROPIUM BROMIDE UD 0.2 MG/ | 62.5 | Generic | |
| 00378827052 | ALBUTEROL SUL UD 2.5MG/3ML VIAI | 75.0 | Generic | $11.82 |
| 00378830401 | CARBIDOPA-LEVO-ENTA 37.5-150-20 | 30.0 | Generic | |
| 00378905593 | LIDOCAINE 5% ADH. PATCH | 5.0 | Generic | $20.10 |
| 00378911998 | FENTANYL 12MCG/HR PATCH TD72 | 5.0 | Generic | $49.94 |
| 00378912298 | FENTANYL 50MCG/HR PATCH TD72 | 5.0 | Generic | $57.82 |
| 00378912498 | FENTANYL 100MCG1H PATCH TD72 | 5.0 | Generic | $110.71 |
| 00378967130 | IPRATROPIUM-ALBUTEROL OUTER U | 90.0 | Generic | |
| 00406012305 | HYDROCODONE-ACET 5MG-325MG | 2.0 | Generic | $3.85 |
| 00406012405 | HYDROCODONE-ACETAMINOPHEN 7 | 60.0 | Generic | $17.92 |
| 00406012505 | HYDROCODON-ACETAMIN 10MG-325 | 30.0 | Generic | $10.84 |
| 00406051201 | OXYCODONE W/APAP 5-325MG TAB | 60.0 | Generic | $24.03 |
| 00406052301 | OXYCODONE W/APAP 10-325MG TAI | 180.0 | Generic | $163.29 |
| 00406577101 | METHADONE HCL 10MG TABLET | 120.0 | Generic | $19.38 |
| 00406800330 | MORPHINE SULF 20MG/1ML SOLUTI | 30.0 | Generic | $9.11 |
| 00406996001 | TEMAZEPAM 7.5MG CAPSULE | 15.0 | Generic | $63.40 |

| NDC | Drug Name | Qty | Type | Price |
|---|---|---|---|---|
| 00409272301 | HEPARIN SOD 5000UNIT/1ML VIAL | 15.0 | Generic | $24.40 |
| 00409272302 | HEPARIN SODIUM MDV 5000UNIT/1I | 30.0 | Generic | $16.03 |
| 00409488710 | WATER FOR INJ VIAL | 30.0 | Generic | $4.28 |
| 00409733701 | CEFTRIAXONE 250MG VIAL | 3.0 | Generic | $4.18 |
| 00456009530 | DALIRESP 500MCG TABLET | 15.0 | Brand | $135.02 |
| 00456046001 | ARMOUR THYROID 90MG TABLET | 15.0 | Brand | $20.25 |
| 00456111030 | VIIBRYD 10MG TABLET | 7.0 | Brand | $57.54 |
| 00456122830 | NAMZARIC 28 MG-10MG CAP SPR 24 | 9.0 | Brand | $121.57 |
| 00456140230 | BYSTOLIC 2.5MG TABLET | 15.0 | Brand | $64.42 |
| 00456141090 | BYSTOLIC 10MG TABLET | 10.0 | Brand | $44.12 |
| 00456341433 | NAMENDA XR 14MG CAPSULE | 15.0 | Brand | $201.19 |
| 00456342833 | NAMENDA XR 28MG CAPSULE | 15.0 | Brand | $201.19 |
| 00456342890 | NAMENDA XR 28MG CAPSULE | 15.0 | Brand | $201.19 |
| 00469260290 | MYRBETRIQ F/C 50MG TAB ER 24H | 15.0 | Brand | $168.46 |
| 00472173607 | MICONAZOLE 7 W/APPLICATOR 100N | 7.0 | Generic | $6.39 |
| 00487020103 | IPRATROP-ALBUT 0.5-3MG/3 AMPUL | 270.0 | Generic | $52.78 |
| 00517003125 | CYANOCOBALAMIN 1000MCG/1ML V | 1.0 | Generic | $5.69 |
| 00527132410 | DIGOXIN 125MCG TABLET | 15.0 | Brand | $10.63 |
| 00555101016 | CLONIDINE 0.2MG24H PATCH TDWK | 2.0 | Generic | $34.65 |
| 00574011302 | CALCIUM ACETATE 169MG ELEM CAI | 45.0 | Generic | $16.41 |
| 00574041202 | POLYETHYLENE GLYCOL 17GM/1DOS | 255.0 | Generic | $8.96 |
| 00574200830 | NYSTOP 100000 U/G POWDER | 30.0 | Brand | $49.25 |
| 00591034305 | VERAPAMIL HCL 80MG TABLET | 15.0 | Generic | $5.30 |
| 00591034705 | HYDROCHLOROTHIAZIDE 12.5MG CA | 20.0 | Generic | $5.52 |
| 00591084410 | GLIPIZIDE ER 5MG TABLET | 15.0 | Generic | $4.95 |
| 00591264001 | BUTALBITAL-ACETAMINOPHEN-CAFF | 30.0 | Generic | $88.10 |
| 00591293201 | CLINDAMYCIN HCL 300MG CAPSULE | 5.0 | Generic | $8.15 |
| 00591346753 | ALBUTEROL SULFATE 0.63MG/3ML V | 75.0 | Generic | $31.85 |
| 00591534701 | PROBENECID 500MG TABLET | 60.0 | Generic | $19.80 |
| 00591570801 | CLINDAMYCIN HCL 150MG CAPSULE | 72.0 | Generic | $24.94 |
| 00597002402 | COMBIVENT RESPIMAT 20-100MCG / | 4.0 | Brand | $355.32 |
| 00597007541 | SPIRIVA 18MCG CAP W/DEV | 30.0 | Brand | $379.06 |
| 00597008717 | ATROVENT HFA 17MCG AER W/ADAF | 12.9 | Brand | $342.89 |
| 00597010061 | SPIRIVA RESPIMAT 2.5MCG MIST INH | 4.0 | Brand | $379.06 |
| 00597013560 | PRADAXA 150MG CAPSULE | 30.0 | Brand | $192.66 |
| 00603137856 | LACTULOSE 10GM/15ML SOLUTION | 900.0 | | |
| 00603137858 | LACTULOSE 10GM/15ML SOLUTION | 946.0 | Generic | $20.88 |
| 00603148158 | NYSTATIN 100000UNIT/1ML ORAL SU | 120.0 | Generic | $10.86 |
| 00603154258 | POTASSIUM CL 10% 20MEQ/15ML LI | 473.0 | Generic | $210.06 |
| 00603184158 | VALPROIC ACID 250MG/5ML SOLUTI | 150.0 | Generic | $9.27 |
| 00603188016 | LIDOCAINE OUTER 5% ADH. PATCH | 5.0 | Generic | $16.34 |
| 00603254428 | BUTALBITAL-APAP-CAFFEINE 50-325- | 30.0 | Generic | $15.52 |
| 00603307828 | CYCLOBENZAPRINE HCL 5MG TABLET | 30.0 | Generic | $15.31 |
| 00603307932 | CYCLOBENZAPRINE HCL F/C 10MG TA | 15.0 | Generic | $7.59 |
| 00603385632 | HCTZ 25MG TABLET | 15.0 | Generic | $3.80 |
| 00603421028 | LISINOPRIL 5MG TABLET | 15.0 | Generic | |
| 00603421032 | LISINOPRIL 5MG TABLET | 15.0 | Generic | $7.11 |
| 00603448521 | METHOCARBAMOL 500MG TABLET | 30.0 | Generic | $7.31 |
| 00603448621 | METHOCARBAMOL 750MG TABLET | 15.0 | Generic | $6.22 |

7

| NDC | Drug Name | Qty | Type | Price |
|---|---|---|---|---|
| 00603459315 | METHYLPREDNISOLONE 4MG TAB DS | 21.0 | Generic | $11.00 |
| 00603497528 | OXYBUTYNIN CHLORIDE 5MG TABLET | 45.0 | Generic | $12.05 |
| 00603537121 | PRIMIDONE 50MG TABLET | 30.0 | Generic | $6.99 |
| 00603544821 | PROPAFENONE HCL F/C 150MG TABL | 45.0 | Generic | $21.90 |
| 00603634302 | VALSARTAN F/C 320MG TABLET | 15.0 | Generic | |
| 00641037625 | DIPHENHYDRAMINE HCL 50MG/1ML | 5.0 | Generic | $4.73 |
| 00703853023 | ENOXAPARIN 30MG/0.3ML SYRINGE | 1.5 | Generic | $16.10 |
| 00703854023 | ENOXAPARIN 40MG/0.4ML SYRINGE | 2.0 | Generic | $23.40 |
| 00703856023 | ENOXAPARIN 60MG/0.6ML SYRINGE | 6.0 | Generic | $67.80 |
| 00703868023 | ENOXAPARIN 80MG/0.8ML SYRINGE | 8.0 | Generic | $101.83 |
| 00703906033 | LINEZOLID 600 MG 300 MLS | 8.0 | Generic | $4.00 |
| 00781104801 | PERPHENAZINE 8MG TABLET | 30.0 | Generic | $41.75 |
| 00781107705 | ALPRAZOLAM 0.5MG TABLET | 30.0 | Generic | |
| 00781112305 | TRIAMTERENE W/HCTZ 37.5-25MG T | 13.0 | Generic | $4.76 |
| 00781144605 | FUROSEMIDE 80MG TABLET | 30.0 | Generic | $6.47 |
| 00781148610 | AMITRIPTYLINE HCL 10MG TABLET | 3.0 | Generic | $3.63 |
| 00781148710 | AMITRIPTYLINE HCL 25MG TABLET | 45.0 | Generic | $7.32 |
| 00781148901 | AMITRIPTYLINE HCL 75MG TABLET | 15.0 | Generic | $13.46 |
| 00781152601 | POT CHLORIDE 10MEQ TABLET SA | 18.0 | Generic | $6.04 |
| 00781152610 | POTASSIUM CHL 10MEQ TABLET SA | 30.0 | Generic | $7.73 |
| 00781217660 | CEFDINIR 300MG CAPSULE | 18.0 | Generic | $26.51 |
| 00781220101 | TEMAZEPAM 15MG CAPSULE | 30.0 | Generic | |
| 00781220201 | TEMAZEPAM 30MG CAPSULE | 15.0 | Generic | |
| 00781279010 | OMEPRAZOLE 20MG CAPSULE DR | 5.0 | Generic | $9.06 |
| 00781282410 | FLUOXETINE 40MG CAPSULE | 5.0 | Generic | $9.83 |
| 00781335666 | ENOXAPARIN 60MG/0.6ML DISP SYR | 3.0 | Generic | $64.46 |
| 00781522101 | CARVEDILOL 3.125MG TABLET | 30.0 | Generic | $19.53 |
| 00781522201 | CARVEDILOL 6.25MG TABLET | 30.0 | Generic | $19.53 |
| 00781522301 | CARVEDILOL 12.5MG TABLET | 30.0 | Generic | $19.53 |
| 00781522401 | CARVEDILOL 25MG TABLET | 30.0 | Generic | $19.53 |
| 00781523292 | PRAVASTATIN SODIUM 20MG TABLE | 15.0 | Generic | $15.75 |
| 00781523492 | PRAVASTATIN SODIUM 40MG TABLE | 15.0 | Generic | $21.48 |
| 00781523864 | ONDANSETRON ODT UD 4MG TAB RA | 10.0 | Generic | $59.23 |
| 00781523964 | ONDANSETRON ODT 3X10, OUTER 8 | 10.0 | Generic | $96.33 |
| 00781531710 | ZOLPIDEM 5MG TABLET | 15.0 | Generic | $20.85 |
| 00781531810 | ZOLPIDEM 10MG TABLET | 15.0 | Generic | $20.85 |
| 00781555592 | MONTELUKAST SODIUM 6-14 YRS 5M | 15.0 | Generic | $24.71 |
| 00781715786 | IPRATROPIUM BR UD 0.2MG/ML SOL | 62.5 | Generic | $14.63 |
| 00781751787 | BUDESONIDE 1MG/2ML AMPUL-NEB | 60.0 | Generic | $515.85 |
| 00832108000 | BENZTROPINE MESYLATE 0.5MG TAB | 30.0 | Generic | $6.40 |
| 08290306546 | NORMAL SALINE FLUSH 0.9% DISP SY | 300.0 | Generic | $180.18 |
| 08884433605 | XEROFORM PETROLATUM DRESSING | 15.0 | Brand | $25.13 |
| 10019055302 | TRANSDERM-SCOP 1.5MG/72HR PAT | 4.0 | Brand | $90.39 |
| 10370010150 | BUPROPION XL 150MG TAB ER 24H | 15.0 | Generic | $21.40 |
| 10370010250 | BUPROPION XL 300MG TAB ER 24H | 15.0 | Generic | $21.38 |
| 10542001010 | DIALYVITE 1MG TABLET | 13.0 | Brand | $5.38 |
| 10631040701 | PROCTOSOL HC 2.5% CREAM | 28.4 | Brand | $77.86 |
| 10702001010 | HYDROXYZINE HCL F/C 10MG TABLET | 30.0 | Generic | $7.84 |
| 10702001110 | HYDROXYZINE HCL 25MG TABLET | 3.0 | Generic | $4.13 |

8

| NDC | Drug Name | Qty | Type | Price |
|---|---|---|---|---|
| 13107000105 | MIRTAZAPINE 7.5MG TABLET | 10.0 | Generic | $17.66 |
| 13107000130 | MIRTAZAPINE F/C 7.5MG TABLET | 15.0 | Generic | $27.14 |
| 13668000905 | CITALOPRAM HBR 10MG TABLET | 15.0 | Generic | $12.72 |
| 13668001005 | CITALOPRAM HBR 20MG TABLET | 15.0 | Generic | $13.11 |
| 13668001105 | CITALOPRAM HBR 40MG TABLET | 15.0 | Generic | $13.43 |
| 13668001760 | LEVETIRACETAM 1000MG TABLET | 30.0 | Generic | $39.21 |
| 13668010210 | DONEPEZIL HCL F/C 5MG TABLET | 15.0 | Generic | $32.71 |
| 13668010310 | DONEPEZIL HCL F/C 10MG TABLET | 15.0 | Generic | $32.71 |
| 13668010410 | ISOSORBIDE MN ER 30MG TAB ER 24 | 15.0 | Generic | $14.85 |
| 13668010510 | ISOSORBIDE MN ER 60MG TAB ER 24 | 15.0 | Generic | $17.97 |
| 13668011005 | DULOXETINE HCL 30MG CAPSULE DR | 15.0 | Generic | $29.67 |
| 13668011105 | DULOXETINE HCL 60MG CAPSULE DR | 15.0 | Generic | $29.67 |
| 13668027105 | CARBAMAZEPINE 100MG TAB CHEW | 45.0 | Generic | $13.55 |
| 13811052501 | TRIPHROCAPS 1MG CAPSULE | 15.0 | Generic | $6.03 |
| 16714022402 | LOSARTAN-HCTZ 100-12.5MG TABLE | 15.0 | Generic | $16.14 |
| 16714022502 | LOSARTAN-HCTZ 100MG-25MG TABL | 15.0 | Generic | $16.11 |
| 16714029601 | AMOX TR-K CLV 500-125 MG TABLET | 14.0 | Generic | $16.75 |
| 16714029904 | AMOXICILLIN 500MG CAPSULE | 10.0 | Generic | $4.46 |
| 16714035801 | LEVETIRACETAM 100MG/1ML SOLUT | 473.0 | Generic | $67.46 |
| 16714050102 | TERBINAFINE HCL 250MG TABLET | 14.0 | Generic | $50.02 |
| 16714063301 | ALENDRONATE SODIUM 70MG TABL | 3.0 | Generic | $18.81 |
| 16714068102 | SIMVASTATIN F/C 5MG TABLET | 15.0 | Generic | $11.74 |
| 16714068203 | SIMVASTATIN F/C 10MG TABLET | 15.0 | Generic | $13.68 |
| 16714068303 | SIMVASTATIN 20MG TABLET | 15.0 | Generic | $21.54 |
| 16714068403 | SIMVASTATIN F/C 40MG TABLET | 15.0 | Generic | |
| 16714069102 | FLUCONAZOLE 100MG TABLET | 3.0 | Generic | $8.40 |
| 16714069211 | FLUCONAZOLE OUTER 150MG TABLE | 1.0 | Generic | |
| 16714069302 | FLUCONAZOLE 200MG TABLET | 15.0 | Generic | $48.27 |
| 16714069803 | VALACYCLOVIR 500MG TABLET | 30.0 | Generic | |
| 16729003515 | ANASTROZOLE 1MG TABLET | 15.0 | Generic | $53.39 |
| 16729004201 | TACROLIMUS 1MG CAPSULE | 30.0 | Generic | $36.95 |
| 16963000209 | N-ACETYL CYSTEINE 600MG CAPSULE | 3.0 | Generic | |
| 16963000209 | N-ACETYL CYSTEINE 600MG CAPSULE | 3.0 | Generic | |
| 17478028435 | GENTAK OPHTH 0.3% OINT.(GM) | 3.5 | Brand | $20.22 |
| 17478062512 | LATANOPROST 0.005% DROPS | 2.5 | Generic | $8.36 |
| 17478071130 | LIDOCAINE HCL 2% JEL | 30.0 | Generic | $7.67 |
| 23155011801 | CALCITRIOL 0.25MCG CAPSULE | 15.0 | Generic | $8.04 |
| 23155011901 | CALCITRIOL 0.5MCG CAPSULE | 15.0 | Generic | $10.75 |
| 24208029005 | TOBRAMYCIN SULFATE 0.3% DROPS | 5.0 | Generic | $7.17 |
| 24208041105 | BRIMONIDINE 0.2% EYDROPSOL | 5.0 | Generic | $8.03 |
| 24208046325 | LATANOPROST 0.005 % DROPS | 2.5 | Generic | $9.60 |
| 24208063110 | NEOMYCIN/POLY B/HC 3.5-10K-1 SO | 10.0 | Generic | $34.25 |
| 24338010213 | ERYTHROMYCIN F/C 250MG TABLET | 45.0 | Generic | $419.58 |
| 25021013282 | LEVOFLOXACIN-D5W SINGLE-USE,P/ | 2.0 | Generic | $19.34 |
| 25021013283 | LEVOFLOXACIN-D5W 24'S,SINGLE-US | 2.0 | Generic | $19.34 |
| 29033000101 | THEOPHYLLINE 400MG TABLET SA | 7.5 | Generic | $6.05 |
| 31722021205 | SERTRALINE HCL F/C 25MG TABLET | 15.0 | Generic | $13.68 |
| 31722021305 | SERTRALINE HCL F/C 50MG TABLET | 15.0 | Generic | $13.68 |
| 31722021405 | SERTRALINE 100MG TABLET | 30.0 | Generic | $23.86 |

| NDC | Drug Name | Qty | Type | Price |
|---|---|---|---|---|
| 31722053712 | LEVETIRACETAM F/C 500MG TABLET | 4.0 | Generic | $7.01 |
| 31722053812 | LEVETIRACETAM F/C 750MG TABLET | 30.0 | Generic | $39.21 |
| 31722055190 | LEVOCETIRIZINE DIHYDROCHLORIDE | 15.0 | Generic | $15.04 |
| 31722057447 | LEVETIRACETAM 100MG/1ML SOLUT | 150.0 | Generic | $27.90 |
| 31722077801 | ACYCLOVIR 800MG TABLET | 30.0 | Generic | $35.12 |
| 33342002710 | DONEPEZIL HCL F/C 5MG TABLET | 15.0 | Generic | |
| 33342009115 | RIVASTIGMINE 4.5MG CAPSULE | 30.0 | Generic | $33.73 |
| 37000045504 | PRILOSEC OTC 20MG TABLET DR | 30.0 | Brand | $30.97 |
| 42023010401 | APLISOL 10 TEST 5T U/0.1ML VIAL | 6.0 | Brand | $455.21 |
| 42799012102 | BUMETANIDE 2MG TABLET | 15.0 | Generic | |
| 42806001201 | MECLIZINE HCL 12.5MG TABLET | 30.0 | Generic | $5.94 |
| 42806001410 | MECLIZINE HCL 25MG TABLET | 30.0 | Generic | $6.51 |
| 42806050301 | URSODIOL 300MG CAPSULE | 30.0 | Generic | $108.00 |
| 42858030101 | HYDROMORPHONE HCL 2MG TABLET | 90.0 | Generic | $13.00 |
| 42858070101 | THEOPHYLLINE 400MG TABLET ER | 7.5 | Generic | $6.86 |
| 43199002001 | METHENAMINE HIPPURATE 1GM TAI | 15.0 | Generic | $26.14 |
| 43199004030 | LIDOCAINE 4 % CREAM (G) | 30.0 | Generic | $27.99 |
| 43598021085 | SSD 1 % CREAM (G) | 85.0 | Brand | $26.00 |
| 45334060001 | VANIPLY NO DYE/PERFUME/LANLN 1 | 368.0 | Brand | |
| 45802004611 | GENTAMICIN SULFATE 0.1% OINTME | 30.0 | Generic | $72.37 |
| 45802004811 | NYSTATIN 100000U/G OINTMENT | 30.0 | Generic | $12.82 |
| 45802021002 | NITROGLYCERIN 0.4MG/1DOSE SPRA | 12.0 | Generic | $259.02 |
| 45802041954 | AMMONIUM LACTATE 12% LOTION | 225.0 | Generic | $17.31 |
| 45802075930 | PROMETHAZINE HCL 25MG SUPP.RE( | 6.0 | Generic | $30.06 |
| 45963043864 | ENULOSE 10GM/15ML SOLUTION | 473.0 | Generic | $12.63 |
| 45963055550 | GABAPENTIN 100MG CAPSULE | 30.0 | Generic | $7.49 |
| 45963055650 | GABAPENTIN 300MG CAPSULE | 15.0 | Generic | |
| 45963055750 | GABAPENTIN 400MG CAPSULE | 15.0 | Generic | |
| 45963063404 | LOVASTATIN 20MG TABLET | 15.0 | Generic | |
| 45963063504 | LOVASTATIN 40MG TABLET | 15.0 | Generic | $19.51 |
| 47781030403 | RIVASTIGMINE 4.6MG24H PATCH TD | 15.0 | Generic | $98.04 |
| 47781030503 | RIVASTIGMINE 9.5MG24H PATCH TD | 15.0 | Generic | $105.56 |
| 47781073050 | VANCOMYCIN HCL 250MG CAPSULE | 12.0 | Generic | $176.65 |
| 49281021510 | TENIVAC 7YRS+,ADSORBED, L/F 5-2/( | 0.5 | Brand | $36.16 |
| 49281021510 | TENIVAC 7YRS+,ADSORBED, L/F 5-2/( | 0.5 | Brand | $36.16 |
| 49502060561 | PERFOROMIST UD 20MCG/2ML VIAL: | 60.0 | Brand | $459.24 |
| 49502090030 | EMSAM 6MG24H PATCH TD24 | 7.0 | Brand | $396.10 |
| 49884002701 | HYDRALAZINE HCL 25MG TABLET | 45.0 | Generic | |
| 49884002710 | HYDRALAZINE 25MG TABLET | 30.0 | Generic | |
| 49884002810 | HYDRALAZINE HCL 50MG TABLET | 45.0 | Generic | |
| 49884002910 | HYDRALAZINE HCL 10MG TABLET | 30.0 | Generic | |
| 49884004448 | TRAVOPROST 0.004 % DROPS | 2.5 | Generic | $91.94 |
| 49884008701 | DEXAMETHASONE 4MG TABLET | 45.0 | Generic | $10.07 |
| 49884046565 | CHOLESTYRAMINE OUTER 4GM POW | 15.0 | Generic | $26.57 |
| 49884049410 | DIGOXIN 250MCG TABLET | 15.0 | Generic | $10.63 |
| 49884051410 | DIGOXIN 125MCG TABLET | 15.0 | Generic | $10.63 |
| 49884068905 | METOCLOPRAMIDE HCL 10MG TABLE | 15.0 | Generic | |
| 49884072505 | BUSPIRONE HCL 7.5MG TABLET | 30.0 | Generic | $26.12 |
| 49884082510 | METOPROLOL SUCCINATE F/C 25MG | 15.0 | Generic | |

| NDC | Drug Name | Qty | Type | Price |
|---|---|---|---|---|
| 49884082905 | DILTIAZEM 24HR CD 120MG CAP ER | 9.0 | Generic | $6.06 |
| 49884083005 | DILTIAZEM 24HR CD 180MG CAP ER | 15.0 | Generic | $8.65 |
| 50111033402 | METRONIDAZOLE 500MG TABLET | 15.0 | Generic | $6.32 |
| 50111039701 | HYDRALAZINE HCL 100MG TABLET | 45.0 | Generic | $14.90 |
| 50111043301 | TRAZODONE HCL 50MG TABLET | 15.0 | Generic | $7.53 |
| 50111043401 | TRAZODONE HCL 100MG TABLET | 30.0 | Generic | $13.94 |
| 50111043403 | TRAZODONE HCL 100MG TABLET | 15.0 | Generic | $7.61 |
| 50111046703 | PROPRANOLOL HCL 10MG TABLET | 30.0 | Generic | $6.40 |
| 50111048203 | THEOPHYLLINE ANHYDROUS 200MG | 30.0 | Generic | $8.32 |
| 50111064802 | FLUOXETINE HCL 20MG CAPSULE | 15.0 | Generic | $13.41 |
| 50111064803 | FLUOXETINE HCL 20MG CAPSULE | 15.0 | Generic | $13.31 |
| 50111078751 | AZITHROMYCIN INNER 250MG TABLE | 5.0 | Generic | $13.23 |
| 50111091701 | TORSEMIDE 20MG TABLET | 240.0 | Generic | $52.76 |
| 50111091801 | TORSEMIDE 100MG TABLET | 7.5 | Generic | $9.20 |
| 50383017104 | LEVOCARNITINE 100MG/1ML SOLUTI | 118.0 | Generic | $89.95 |
| 50383023210 | DORZOLAMIDE HCL 2 % DROPS | 10.0 | Generic | $20.20 |
| 50383023310 | DORZOLAMIDE-TIMOLOL 2%-0.5% DI | 10.0 | Generic | $34.15 |
| 50383031147 | GABAPENTIN 250MG/5ML SOLUTION | 240.0 | Generic | $25.67 |
| 50383066730 | LIDOCAINE-PRILO 2.5%-2.5% CREAM | 30.0 | Generic | $16.78 |
| 50419082502 | FINACEA 15% GEL | 50.0 | Brand | $306.89 |
| 50458057830 | XARELTO 15MG TABLET | 15.0 | Brand | $201.39 |
| 50458057930 | XARELTO 20MG TABLET | 15.0 | Brand | $201.39 |
| 50458058030 | XARELTO 10MG TABLET | 15.0 | Brand | $201.39 |
| 51079062182 | GRANULEX 0.12-87/G SPRAY | 113.4 | Brand | $20.00 |
| 51293081101 | PHENAZOPYRIDINE HCL F/C 200MG T | 3.0 | Generic | $6.60 |
| 51672129803 | KETOCONAZOLE 2% CREAM(GM) | 60.0 | Generic | $72.74 |
| 51672400105 | NORTRIPTYLINE HCL 10MG CAPSULE | 15.0 | Generic | $3.98 |
| 51672402301 | ACETAZOLAMIDE 250MG TABLET | 90.0 | Generic | $125.10 |
| 51672402803 | WARFARIN SOD 2MG TABLET | 15.0 | Generic | $5.78 |
| 51672402903 | WARFARIN SOD 2.5MG TABLET | 5.0 | Generic | $4.28 |
| 51672403003 | WARFARIN SODIUM 3MG TABLET | 15.0 | Generic | $5.87 |
| 51672403103 | WARFARIN SODIUM 4MG TABLET | 15.0 | Generic | $5.87 |
| 51672403203 | WARFARIN SOD 5MG TABLET | 15.0 | Generic | $5.90 |
| 51672411103 | PHENYTOIN SODIUM EXTENDED 100 | 60.0 | Generic | $15.64 |
| 51672412401 | CARBAMAZEPINE XR 200MG TAB.SR | 75.0 | Generic | $120.44 |
| 51991038490 | FOLBIC 2-2.5-25MG TABLET | 5.0 | Brand | $7.39 |
| 52544097701 | NEPHRO-VITE RX 1MG-60MG TABLET | 15.0 | Brand | $9.42 |
| 53489011802 | DOXYCYCLINE HYCLATE 50MG CAPSU | 30.0 | Generic | $22.61 |
| 53489012005 | DOXYCYCLINE HYCLATE F/C 100MG T | 10.0 | Generic | $18.87 |
| 53746019001 | NAPROXEN 500MG TABLET | 30.0 | Generic | $12.93 |
| 53746027205 | SULFA/TRIMETH DS 800-160MG TAB | 14.0 | Generic | $7.54 |
| 53746046405 | IBUPROFEN 400MG TABLET | 30.0 | Generic | $6.23 |
| 55111012105 | ATORVASTATIN CAL 10MG TABLET | 15.0 | Generic | $18.66 |
| 55111012205 | ATORVASTATIN CALCIUM F/C 20MG | 15.0 | Generic | $25.13 |
| 55111012305 | ATORVASTATIN CALCIUM F/C 40MG | 15.0 | Generic | $25.13 |
| 55111012405 | ATORVASTATIN CALCIUM F/C 80MG | 15.0 | Generic | $25.13 |
| 55111012601 | CIPROFLOXACIN 250MG TABLET | 8.0 | Generic | $12.37 |
| 55111012701 | CIPROFLOXACIN HCL F/C 500MG TAB | 14.0 | Generic | $21.67 |
| 55111018010 | TIZANIDINE HCL 4MG TABLET | 30.0 | Generic | $14.49 |

11

| NDC | Drug Name | Qty | Type | Price |
|---|---|---|---|---|
| 55111028130 | LEVOFLOXACIN 750MG TABLET | 8.0 | Generic | $53.66 |
| 55111030290 | DONEPEZIL HCL 23MG TABLET | 15.0 | Generic | $148.30 |
| 55111032005 | GLIMEPIRIDE 1MG TABLET | 15.0 | Generic | $4.96 |
| 55111032205 | GLIMEPIRIDE 4MG TABLET | 30.0 | Generic | $12.44 |
| 55111046605 | METOPROLOL SUCC ER 25MG TAB ER | 15.0 | Generic | $7.45 |
| 55111046705 | METOPROLOL SUCC ER 50MG TAB ER | 15.0 | Generic | $7.45 |
| 55111046805 | METOPROLOL SUCCINATE F/C 100MG | 15.0 | Generic | $23.75 |
| 55111053205 | DIVALPROEX SODIUM 125MG CAP SP | 30.0 | Generic | $11.90 |
| 55111059660 | MEMANTINE HCL F/C 5MG TABLET | 15.0 | Generic | $26.36 |
| 55111059760 | MEMANTINE HCL F/C 10MG TABLET | 15.0 | Generic | |
| 55111066430 | PARICALCITOL 2MCG CAPSULE | 18.0 | Generic | $141.60 |
| 55513002104 | ARANESP 40MCG/0.4ML DISP SYRIN | 0.4 | Brand | $319.29 |
| 55513007330 | SENSIPAR 30MG TABLET | 15.0 | Brand | $414.92 |
| 55513007430 | SENSIPAR 60MG TABLET | 3.0 | Brand | $168.07 |
| 55513007530 | SENSIPAR F/C 90MG TABLET | 15.0 | Brand | $1,237.75 |
| 57664010818 | PROMETHAZINE HCL 25MG TABLET | 15.0 | Generic | $5.40 |
| 57664013688 | VITAMIN D2 50000UNIT CAPSULE | 3.0 | Generic | $4.76 |
| 57664016758 | METOPROLOL TARTRATE 100MG TAB | 30.0 | Generic | $9.21 |
| 57664039758 | METFORMIN HCL F/C 500MG TABLET | 30.0 | Generic | $8.78 |
| 57664047758 | METOPROLOL TARTRATE 50MG TABL | 30.0 | Generic | $7.58 |
| 58160082152 | ENGERIX-B TIP-LOK 20MCG/1ML DIS | 3.0 | Brand | $173.41 |
| 58468013001 | RENVELA 800MG TABLET | 30.0 | Brand | $176.22 |
| 58914017014 | CARAFATE 1GM/10ML ORAL SUSP | 300.0 | Brand | $130.67 |
| 58980078021 | VENELEX 38-788MG/G OINT. (G) | 60.0 | Brand | $35.38 |
| 59011041010 | OXYCONTIN RF 10MG TAB ER 12H | 30.0 | Brand | $106.21 |
| 59011042010 | OXYCONTIN RF 20MG TAB ER 12H | 30.0 | Brand | $195.05 |
| 59310057922 | PROAIR HFA 90MCG HFA AER AD | 8.5 | Brand | $60.82 |
| 59762004901 | METHYLPREDNISOLONE 8MG TABLET | 15.0 | Generic | $22.17 |
| 60432003816 | GENERLAC 10G/15ML SOLUTION | 946.0 | Generic | $16.43 |
| 60432012608 | MEGESTROL ACETATE*** 40MG/1M | 240.0 | Generic | $39.49 |
| 60432012616 | MEGESTROL ACET 400MG/10ML ORA | 150.0 | Generic | $25.88 |
| 60432026415 | FLUTICASONE PROP 50MCG SPRAY S | 16.0 | Generic | $24.82 |
| 60432062116 | VALPROIC ACID 250MG/5ML SYRUP | 225.0 | Generic | $12.15 |
| 60505008000 | SOTALOL 80MG TABLET | 30.0 | Generic | $22.72 |
| 60505014201 | GLIPIZIDE 10MG TABLET | 60.0 | Generic | $11.99 |
| 60505015701 | BUPROPION HCL F/C 100MG TABLET | 15.0 | Generic | $7.48 |
| 60505015801 | BUPROPION HCL F/C 75MG TABLET | 30.0 | Generic | $9.45 |
| 60505015900 | SOTALOL 120MG TABLET | 30.0 | Generic | $29.14 |
| 60505025302 | CLOPIDOGREL BISULFATE 75MG TAB | 15.0 | Generic | |
| 60505083001 | MOMETASONE FUROATE 50MCG SP | 17.0 | Generic | $140.55 |
| 60505257808 | ATORVASTATIN CALCIUM F/C 10MG | 15.0 | Generic | $18.68 |
| 60505257809 | ATORVASTATIN CALCIUM F/C 10MG | 15.0 | Generic | $18.68 |
| 60505257909 | ATORVASTATIN CALCIUM F/C 20MG | 15.0 | Generic | $25.15 |
| 60505258009 | ATORVASTATIN CALCIUM F/C 40MG | 15.0 | Generic | $25.15 |
| 60505264405 | TRAMADOL HCL-ACETAMINOPHEN F | 40.0 | Generic | $13.74 |
| 60505267109 | ATORVASTATIN CALCIUM F/C 80MG | 15.0 | Generic | $25.15 |
| 60505267303 | ARIPIPRAZOLE 5MG TABLET | 15.0 | Generic | $123.91 |
| 60505299703 | DULOXETINE HCL 60MG CAPSULE DR | 15.0 | Generic | $32.94 |
| 60758018805 | GENTAMICIN SULFATE 0.3 % DROPS | 5.0 | Generic | $8.30 |

| NDC | Drug Name | Qty | Type | Price |
|---|---|---|---|---|
| 60793041105 | FLECTOR INNER, 5'S 1.3% ADH. PATC | 5.0 | Brand | |
| 61958100301 | RANEXA F/C 500MG TAB ER 12H | 30.0 | Brand | $173.76 |
| 62037071001 | POTASSIUM CHLORIDE 10MEQ TAB E | 8.0 | Generic | $4.69 |
| 62175026046 | NIFEDIPINE ER 30MG TAB ER 24 | 12.0 | Generic | – |
| 62756029983 | PHENYTOIN SODIUM EXTENDED 200( | 15.0 | Generic | $16.00 |
| 62756044604 | CARISOPRODOL 350MG TABLET | 30.0 | Generic | $7.75 |
| 63304019130 | DESVENLAFAXINE ER 50MG TAB ER 2 | 15.0 | Generic | $60.14 |
| 63323018510 | WATER FOR INJECTION VIAL | 10.0 | Generic | $4.55 |
| 63323069030 | ACETYLCYSTEINE 200MG/1ML VIAL | 30.0 | Generic | $9.75 |
| 63402051001 | XOPENEX HFA MDI 45MCG HFA AER | 15.0 | Brand | $73.11 |
| 63402091164 | BROVANA 15MCG/2ML VIAL-NEB | 56.0 | Brand | $418.19 |
| 63481068447 | VOLTAREN 1% GEL (GM) | 100.0 | Brand | $55.48 |
| 64380073706 | VITAMIN D2 CAPSULE 50000UNIT CA | 3.0 | Generic | $4.98 |
| 64597030160 | NUEDEXTA 20 MG-10MG CAPSULE | 3.0 | Brand | $42.06 |
| 64679098302 | CEFTRIAXONE 1GM VIAL | 1.0 | Generic | $30.18 |
| 64720013910 | METHENAMINE HIPPURATE 1GM TAI | 15.0 | Generic | $12.70 |
| 64764054411 | PREVACID SOLUTAB 30MG TAB RAP I | 15.0 | Brand | $215.20 |
| 64764056030 | BRINTELLIX F/C 10MG TABLET | 15.0 | Brand | $165.76 |
| 64764080530 | ROZEREM F/C 8MG TABLET | 15.0 | Brand | $185.22 |
| 64764091830 | ULORIC 40MG TABLET | 15.0 | Brand | $157.66 |
| 64980051405 | TIMOLOL MALEATE 0.5 % DROPS | 5.0 | Generic | $7.75 |
| 65162036111 | FOLIC ACID 1MG TABLET | 15.0 | Generic | $3.79 |
| 65162083366 | DICLOFENAC SODIUM 1 % GEL (GRAN | 100.0 | Generic | $31.17 |
| 65597010330 | BENICAR 20MG TABLET | 15.0 | Brand | $101.42 |
| 65597010430 | BENICAR 40MG TABLET | 15.0 | Brand | $139.52 |
| 65597020230 | SAVAYSA F/C 30MG TABLET | 15.0 | Brand | $163.84 |
| 65597070118 | WELCHOL 625MG TABLET | 60.0 | Brand | $205.46 |
| 65649030103 | XIFAXAN 200MG TABLET | 6.0 | Brand | $110.57 |
| 65649030302 | XIFAXAN F/C 550MG TABLET | 14.0 | Brand | $479.69 |
| 65862000899 | METFORMIN HCL F/C 500MG TABLET | 30.0 | Generic | |
| 65862000905 | METFORMIN HCL F/C 850MG TABLET | 15.0 | Generic | |
| 65862001805 | CEPHALEXIN 250MG CAPSULE | 21.0 | Generic | $6.76 |
| 65862001905 | CEPHALEXIN 500MG CAPSULE | 6.0 | Generic | $5.32 |
| 65862002106 | MIRTAZAPINE 5X6 15MG TAB RAPDIS | 15.0 | Generic | $12.33 |
| 65862009620 | CEFPODOXIME PROXETIL F/C 200MG | 8.0 | Generic | $40.90 |
| 65862014990 | FINASTERIDE F/C 5MG TABLET | 14.0 | Generic | $14.44 |
| 65862018730 | ONDANSETRON HCL F/C 4MG TABLE | 10.0 | Generic | $64.00 |
| 65862018830 | ONDANSETRON HCL F/C 8MG TABLE | 15.0 | Generic | $154.63 |
| 65862021150 | MINOCYCLINE HCL 100MG CAPSULE | 20.0 | Generic | $20.49 |
| 65862039010 | ONDANSETRON ODT 4MG TAB RAPD | 15.0 | Generic | $87.10 |
| 65862053650 | LEVOFLOXACIN 250MG TABLET | 5.0 | Generic | $24.51 |
| 65862053750 | LEVOFLOXACIN 500MG TABLET | 7.0 | Generic | $37.22 |
| 65862053820 | LEVOFLOXACIN 750MG TABLET | 7.0 | Generic | $66.64 |
| 65862054790 | VALSARTAN-HCTZ 80-12.5MG TABLE | 30.0 | Generic | $33.00 |
| 65862061990 | QUINAPRIL HCL F/C 20MG TABLET | 15.0 | Generic | $8.09 |
| 66302046760 | ADCIRCA 20MG TABLET | 8.0 | Brand | $499.46 |
| 66582041454 | ZETIA 10MG TABLET | 15.0 | Brand | $163.54 |
| 66685100100 | AMOX-CLAV 875-125 MG TABLET | 20.0 | Generic | $28.76 |
| 66685100200 | AMOXICILLIN-CLAVULANATE POTASS | 10.0 | Generic | $30.48 |

13

| NDC | Drug Name | Qty | Type | Price |
|---|---|---|---|---|
| 66689002316 | HYDROCO/APAP 7.5-325/15 SOLUTIO | 400.0 | Generic | $15.68 |
| 66758012034 | KLOR-CON 20MEQ PACKET | 30.0 | Brand | $311.21 |
| 66758017010 | KLOR-CON M10 10MEQ TAB ER PRT | 15.0 | Brand | $11.10 |
| 66758019005 | KLOR-CON M20 20MEQ TAB ER PRT | 30.0 | Brand | |
| 66758019010 | KLOR-CON M20 20MEQ TAB ER PRT | 15.0 | Brand | $11.50 |
| 66993006272 | ATOVAQUONE 750MG/5ML ORAL SU | 70.0 | Generic | $191.38 |
| 66993016502 | COLCHICINE 0.6MG TABLET | 15.0 | Generic | $84.20 |
| 66993083932 | OMEGA-3 ACID ETHYL ESTERS 1GM C | 30.0 | Generic | $37.47 |
| 67253038310 | DOXAZOSIN MESYLATE 8MG TABLET | 12.0 | Generic | $7.96 |
| 67253038950 | DOXYCYCLINE HYCLATE 100MG CAPS | 28.0 | Generic | $46.53 |
| 67457042612 | HALOPERIDOL LAC 5MG/1ML VIAL | 1.0 | Generic | $3.86 |
| 67877010501 | BENZONATATE 100MG CAPSULE | 45.0 | Generic | $31.65 |
| 67877010505 | BENZONATATE 100MG CAPSULE | 30.0 | Generic | $20.52 |
| 67877010605 | BENZONATATE 200MG CAPSULE | 30.0 | Generic | $35.68 |
| 67877012485 | SILVER SULFADIAZINE 1% CREAM | 85.0 | Generic | $11.87 |
| 67877025180 | TRIAMCINOLONE ACETONIDE 0.1 % C | 80.0 | Generic | $7.14 |
| 68180012202 | CEPHALEXIN 500MG CAPSULE | 14.0 | Generic | $7.79 |
| 68180030260 | CEFUROXIME 250MG TABLET | 14.0 | Generic | $18.89 |
| 68180030360 | CEFUROXIME 500MG TABLET | 14.0 | Generic | $36.90 |
| 68180052001 | LISINOPRIL-HYDROCHLOROTHIAZIDE | 15.0 | Generic | $8.10 |
| 68180052002 | LISINOPRIL-HYDROCHLOROTHIAZIDE | 15.0 | Generic | $8.10 |
| 68180059701 | CELECOXIB 100MG CAPSULE | 30.0 | Generic | $38.16 |
| 68180059801 | CELECOXIB 200MG CAPSULE | 30.0 | Generic | $60.35 |
| 68382003305 | DIVALPROEX SOD DR 500MG TABLET | 45.0 | Generic | $40.06 |
| 68382004001 | PROMETHAZINE HCL 12.5MG TABLET | 15.0 | Generic | $5.34 |
| 68382005001 | MELOXICAM 7.5MG TABLET | 12.0 | Generic | $13.01 |
| 68382005101 | MELOXICAM 15MG TABLET | 15.0 | Generic | $21.67 |
| 68382009906 | PAROXETINE HCL F/C 30MG TABLET | 30.0 | Generic | $24.61 |
| 68382013210 | TAMSULOSIN HCL 0.4MG CAP ER 24H | 15.0 | Generic | $19.30 |
| 68382014005 | TOPIRAMATE F/C 100MG TABLET | 15.0 | Generic | $29.61 |
| 68382022816 | FENOFIBRATE 48MG TABLET | 15.0 | Generic | $10.66 |
| 68382026606 | PARICALCITOL 1MCG CAPSULE | 8.0 | Generic | $34.67 |
| 68382070105 | POTASSIUM CL 10MEQ CAPSULE ER | 30.0 | Generic | $12.60 |
| 68382079401 | OXYCODONE HCL 10MG TABLET | 45.0 | Generic | $10.53 |
| 68462010430 | FLUCONAZOLE 200MG TABLET | 5.0 | Generic | $21.51 |
| 68462010530 | ONDANSETRON HCL F/C 4MG TABLE | 10.0 | Generic | $64.75 |
| 68462018022 | MUPIROCIN 2 % OINT. (G) | 22.0 | Generic | $14.19 |
| 68462018147 | CLOTRIMAZOLE 1% CREAM | 45.0 | Generic | $15.71 |
| 68462019505 | PRAVASTATIN SODIUM 10MG TABLE | 15.0 | Generic | $15.56 |
| 68462029112 | LINEZOLID F/C 600MG TABLET | 8.0 | Generic | $370.85 |
| 68462033190 | PRAMIPEXOLE 0.25MG TABLET | 45.0 | Generic | $41.10 |
| 68462033290 | PRAMIPEXOLE 0.5MG TABLET | 15.0 | Generic | $16.03 |
| 68462033390 | PRAMIPEXOLE 1MG TABLET | 15.0 | Generic | $16.03 |
| 69097012705 | AMLODIPINE BESYLATE 5MG TABLET | 15.0 | Generic | |
| 69387010430 | PARICALCITOL 2MCG CAPSULE | 18.0 | Generic | $168.00 |
| 76439034310 | POTASSIUM CHLORIDE S/F 20MEQ P/ | 30.0 | Generic | $48.83 |
| 85412069307 | CONTINU-FLO SOLN SET 2C8895 EAC | 4.0 | Brand | |

## EXHIBIT C

## INDIVIDUAL LONG TERM CARE PHARMACY SERVICES AGREEMENT

This is a contract for pharmacy services between PharmScript of Texas LLC

_____   and   _____
(The Resident)                              (The Guarantor/Responsible Party)

We the resident and/or guarantor (the "responsible party") wish to contract with PharmScript of Texas LLC (the "Pharmacy") and understand that the Pharmacy will supply medications and related pharmacy or medical/surgical items as ordered by authorized healthcare professionals of the long-term care facility (the "Facility") in which the resident resides. The Pharmacy agrees to dispense medications and related medical/surgical supplies in accordance with all State and Federal Regulations pertaining to pharmacy practice and long-term care facilities. Services provided include, but are not limited to, special packaging of medications to comply with State and Federal packaging requirements for drugs administered in long-term care facilities, monthly computerized physician and nursing documentation forms for required medical record keeping, and delivery of pharmaceuticals/medical supplies/surgical supplies to the long-term care facility in which the resident resides.

The Pharmacy agrees to bill third party insurers with which it has contracts to provide pharmacy services, when coverage is available, and to forward invoices for any balances to the resident or responsible party for payment. In the event that the Pharmacy is a non-participating provider of services relative to the resident's prescription plan, the resident and responsible party will be responsible for payment to The Pharmacy. The Pharmacy will supply all necessary documentation to the resident and/or responsible party so that the resident or responsible party may pursue reimbursement from the prescription plan. The Pharmacy reserves the right to abstain from participation in any third party prescription plan and the right to cancel contracts with third party prescription plans.

The resident or guarantor will not be billed for pharmacy service charges during any time that the resident is covered under Medicare A. The Pharmacy will bill State Medicaid for covered prescription drugs when that coverage is available. The Pharmacy will bill the resident or responsible party during periods that the resident is considered to be "pending Medicaid." The resident and responsible party will be responsible for charges assessed during any time period which the resident is determined, by State Medicaid, to be "ineligible." The Pharmacy will refund any applicable payments made by the resident or responsible party once State Medicaid has begun to make payments.

All payments are to be made within thirty (30) days after receipt of the monthly billing. In the event that payment is not received at thirty-one (31) days following the monthly statement date, The Pharmacy reserves the right to access interest at a rate of eighteen percent (18%) per annum and can refer the account to collection or its legal department for litigation. Any collection or attorney fees or costs incurred will be the responsibility of the resident and responsible party if collection becomes necessary.

The Pharmacy, a "Covered Entity" as defined by the Health Insurance Portability and Accountability Act of 1996 ("HIPAA"), agrees to keep patient health information secure and confidential in accordance with all regulations related to HIPAA and the use of Protected Health Information ("PHI").

FACILITY
NAME:_____

ADMIT DATE: _____

## FAX TO PHARMSCRIPT OF TEXAS AT (732) 868-9013

### PHARMSCRIPT OF TEXAS LLC
1718 Fry Road, Suite 125
Houston, TX 77084
PHONE: 908-389-1818    FAX: 732-868-9013

We, the resident and responsible party provide the following billing information:

_____

Resident Name

Date of Birth:———————————————    Social Security#:———————————————

**BILL WILL BE SENT TO:**

_____

Guarantor/Responsible Party Name

_____

Street Address

_____    _____    _____

City                        State            Zip

_____    _____

Home Telephone Number          Work Telephone Number

The resident and responsible party agrees to the terms outlined in this document and agreement is
in effect as of the date of the resident's admission into the long-term facility.

Accepted by the Resident and Guarantor:

_____

Resident Name

_____

Resident Signature

_____

Responsible Party Name Printed

_____

**Responsible Party Signature**

---

**Is a Private Third Party Prescription Insurance Plan Available?**

_____Yes, A copy of front and back of card are attached. Please send all prescription information.
_____NO

Medicare#: _____
(If Medicare Part D is applicable, PDP information is attached). Please send copy of Medicare Part D prescription plan
Medicaid#: _____
PACE#:_____

## Exhibit "B"

### Summary of Invoices

| Customer Name | Customer Class | Document Type | Document Number | Document Date | Customer Terms | Due Date | Aging | Original Amount | Current Amount |
|---|---|---|---|---|---|---|---|---|---|
| **RDAL** | | | | | | | | | |
| Remarkable of Dallas | REMARKABLE | Invoice | RDAL_8.17 | 8/31/2017 | Net 90 | 11/29/2017 | 230 | 10,775.46 | 10,775.46 |
| Remarkable of Dallas | REMARKABLE | Invoice | RDAL_9.17 | 9/30/2017 | Net 90 | 12/29/2017 | 200 | 9,122.85 | 9,122.85 |
| Remarkable of Dallas | REMARKABLE | Invoice | RDAL_10_17 | 10/31/2017 | Net 90 | 1/29/2018 | 169 | 11,822.16 | 11,822.16 |
| Remarkable of Dallas | REMARKABLE | Invoice | RDAL_11_17 | 11/30/2017 | Net 90 | 2/28/2018 | 139 | 13,916.56 | 13,916.56 |
| Remarkable of Dallas | REMARKABLE | Invoice | RDAL_12_17 | 12/31/2017 | Net 90 | 3/31/2018 | 108 | 9,369.59 | 9,369.59 |
| Remarkable of Dallas | REMARKABLE | Invoice | RDAL_1_18 | 1/31/2018 | Net 90 | 5/1/2018 | 77 | 13,668.12 | 13,668.12 |
| Remarkable of Dallas | REMARKABLE | Invoice | RDAL_2_18 | 2/28/2018 | Net 90 | 5/29/2018 | 49 | 14,192.41 | 14,192.41 |
| Remarkable of Dallas | REMARKABLE | Invoice | RDAL_3_18 | 3/31/2018 | Net 90 | 6/29/2018 | 18 | 14,873.86 | 14,873.86 |
| | | | | | | | **Customer Total** | | **$97,741.01** |